## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| DEX MEDIA, INC., et al.,[1] | ) | Case No. 16-11200 (___) |
|  | ) |  |
| Debtors. | ) | (Joint Administration Requested) |
|  | ) |  |

## DEBTORS' MOTION FOR ENTRY OF INTERIM
## AND FINAL ORDERS (I) AUTHORIZING THE PAYMENT
## OF CERTAIN TAXES AND FEES, AND (II) GRANTING RELATED RELIEF

The above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") file this motion (this "<u>Motion</u>") for entry of an order, substantially in the form attached hereto as **<u>Exhibit A</u>** and **<u>Exhibit B</u>** (respectively, the "<u>Interim Order</u>" and "<u>Final Order</u>"), (a) authorizing the Debtors to remit and pay (or use tax credits to offset) certain Taxes and Fees, and any Assessments, (each as defined herein), (b) scheduling, pursuant to Bankruptcy Rule 4001, a final hearing on this Motion (the "<u>Final Hearing</u>") to consider entry of the Final Order, and (c) granting related relief. In support of this Motion, the Debtors respectfully state as follows.[2]

### Jurisdiction and Venue

1. The United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Dex Media, Inc. (0040); Dex Media East, Inc. (5763); Dex Media Holdings, Inc. (9762); Dex Media Service LLC (9647); Dex Media West, Inc. (7004); Dex One Digital, Inc. (9750); Dex One Service, Inc. (0222); R.H. Donnelley APIL, Inc. (6495); R.H. Donnelley Corporation (2490); R.H. Donnelley Inc. (7635); SuperMedia Inc. (5175); SuperMedia LLC (6092); and SuperMedia Sales Inc. (4411). The location of the Debtors' service address is: 2200 West Airfield Drive, P.O. Box 619810, DFW Airport, Texas 75261.

[2] The facts and circumstances supporting this Motion are set forth more fully in the *Declaration of Andrew Hede in Support of First Day Motions* (the "<u>First Day Declaration</u>"), filed contemporaneously herewith and incorporated by reference herein.

Delaware, dated February 29, 2012. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). The Debtors confirm their consent pursuant to Rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules") to the entry of a final order by the Court in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The statutory bases for the relief requested herein are sections 105(a), 363(b), 507(a)(8), and 541 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), and Rules 6003 and 6004 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Local Rule 9013-1(m).

## Background

4.      The Debtors are a leading provider of marketing solutions to more than 400,000 business clients across the United States, and are headquartered in Dallas, Texas. Specifically, a substantial portion of the Debtors' business is focused on marketing solutions that help local businesses and consumers connect with each other. The Debtors' marketing consultants provide essential services, advice, and value to local businesses to help them thrive in an increasingly fragmented and competitive marketing services landscape. The Debtors' portfolio of marketing solutions includes: print and digital directories, search engine marketing and optimization, website, video, online display advertising, mobile and CRM applications, online reputation management, social media solutions, and in-depth reports on customers' marketing programs.

5.      On the date hereof (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors have filed a motion

seeking joint administration of their chapter 11 cases under Bankruptcy Rule 1015(b).  The

Debtors are operating their businesses as debtors in possession under sections 1107(a) and 1108

of the Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made

in these chapter 11 cases, and no committees have been appointed or designated.

## Relief Requested

6.      The Debtors seek entry of the Interim Order and the Final Order, (a) authorizing

the Debtors to remit and pay (or use tax credits to offset) Taxes and Fees (as defined herein) in

the ordinary course of business, without regard to whether such obligations accrued or arose

before or after the Petition Date, (b) scheduling the Final Hearing within approximately 30 days

of the commencement of these chapter 11 cases to consider approval of this Motion on a final

basis, and (c) granting related relief.

## The Debtors' Tax and Fee Obligations

7.      In the ordinary course of business, the Debtors collect, withhold, and incur

income, sales, use, franchise, business, and property taxes, as well as other taxes and fees and

assessments described in this Motion (collectively, the "Taxes and Fees").[3]  The Debtors remit

the Taxes and Fees to various federal, state, and local governments, including taxing and

licensing authorities (collectively, the "Authorities").  A schedule identifying the Authorities is

attached hereto as **Exhibit C**.[4]  Taxes and Fees are remitted and paid by the Debtors through

checks and electronic transfers that are processed through their banks and other financial

---

[3]     The Debtors do not seek the authority to collect and remit state and federal employee-related withholding taxes.
        Such relief is instead requested in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the
        Debtors to (A) Pay Prepetition Employee Wages, Salaries, and Other Compensation and Reimbursable
        Expenses, (B) Continue Employee Benefits Programs, (C) Continue Certain Ordinary Course Incentive
        Programs for Non-Insiders, and (D) Pay Related Costs, and (II) Granting Related Relief*, filed
        contemporaneously herewith.

[4]     Although **Exhibit C** is intended to be comprehensive, the Debtors may have inadvertently omitted Authorities
        from **Exhibit C**.  The Debtors request relief with respect to Taxes and Fees payable to all Authorities,
        regardless of whether such Authority is specifically identified on **Exhibit C**.

institutions or service providers.  The Debtors pay the Taxes and Fees to the Authorities as they accrue or on a periodic basis, remitting them monthly, quarterly, semiannually, or annually depending on the nature and incurrence of a particular Tax or Fee.

8.      Although the Debtors believe that they are current with respect to their payment of Taxes and Fees, the Debtors seek to make such payments where: (a) Taxes and Fees are accrued or incurred postpetition; (b) Taxes and Fees accrued or were incurred prepetition but were not paid prepetition or were paid in an amount less than actually owed; (c) payments were made prepetition by the Debtors but were lost or otherwise not received in full by any of the Authorities; or (d) Taxes and Fees incurred for prepetition periods that may become due after the commencement of these chapter 11 cases.  Any failure by the Debtors to pay the Taxes and Fees as and when due could have a material adverse impact on the Debtors' ability to operate their businesses.  The Debtors estimate that approximately $13,138,000 in Taxes and Fees will have accrued and remain unpaid to the Authorities as of the Petition Date.[5]

9.      The Taxes and Fees are summarized as follows:

| Category | Description | Approximate Amount Accrued as of Petition Date |
|---|---|---|
| Sales and Use Taxes | Taxes imposed on the sale and use of certain goods and services. | $206,000 |
| Income Taxes | Taxes imposed on the Debtors' income and that are required to conduct business in the ordinary course. | $2,523,000[6] |

---

[5] This estimate includes the non-finalized Assessments (as defined herein) against the Debtors that may result pursuant to the current Audits (as defined herein).

[6] This amount represents the Debtors' and their professionals' best current understanding of the availability and allocation of the Debtors' federal and state tax attributes and may change subject to the restatement, as described in the *Disclosure Statement for Joint Prepackaged Chapter 11 Plan of Reorganization of Dex Media, Inc. and its Debtor Affiliates*, filed contemporaneously herewith.  The Debtors expressly reserve all rights with respect to such restatement, and nothing in this Motion or any related order constitutes or should be construed as an admission of liability by the Debtors with respect to any income tax related to such restatement.

| Category | Description | Approximate Amount Accrued as of Petition Date |
|---|---|---|
| Franchise Taxes | Taxes required to conduct business in the ordinary course. | $2,449,000 |
| Business Fees | Fees imposed and required to conduct business in the ordinary course. | $82,000 |
| Property Taxes | Taxes and obligations related to real and personal property holdings. | $250,000 |
| Miscellaneous Taxes | Taxes and obligations related to business activity in the ordinary course. | $29,000 |
| State Tax Audits | Audits (as defined herein), which may impose Assessments (as defined herein) resulting in additional obligations. | $7,599,000[7] |
| **Total** | | **$13,138,000** |

## I.    Sales and Use Taxes.

10.    The Debtors incur, collect, and remit sales taxes to the Authorities in connection with the sale and distribution of their products and services across the country (the "Sales Taxes").  Sales Taxes are charged at the point of purchase for certain goods and services, and typically set by the applicable Authorities as a percentage of the total purchase price. Additionally, the Debtors are also responsible for remitting use taxes (the "Use Taxes" and, together with the Sales Taxes, the "Sales and Use Taxes") on account of the purchase of tangible personal property and certain goods and services necessary for the operation of their business on a day-to-day basis from out-of-state vendors, which, because they are located out of state, do not

---

[7]    This estimate includes the non-finalized Assessments (as defined herein), work papers, and interest on such Assessments that may be charged to the Debtors pursuant to four of the nine current Audits (as defined herein). The Authorities have not asserted an Assessment value for the other five Audits.  To the extent the Assessments exceed $7,599,000, the Debtors reserve the right to seek further relief from the Court to pay additional prepetition Taxes and Fees.  Nothing in the above table, this Motion, or any related order constitutes or should be construed as an admission of liability by the Debtors with respect to any Audit or Assessment.  The Debtors expressly reserve all rights with respect to any Audit.  Furthermore, the Debtors reserve the right to contest any Assessment, if any, claimed to be due as a result of the Audits.

charge the Debtors sales tax in connection with such purchases.  In such instances, applicable law generally requires the Debtors to self-assess the amount of Use Taxes and pay such taxes to the applicable Authorities.  The Debtors generally remit Sales and Use Taxes on a monthly, quarterly, semi-annual, or annual basis depending on the jurisdiction.  From time to time, the Debtors also receive certain tax credits for overpayments or refunds of Sales and Use Taxes.  These credits may arise, for instance, if the amount of the Debtors' prepayment of Sales and Use Taxes exceeds the actual amount of taxes owed.  The Debtors use these credits in the ordinary course of business to offset against future Sales and Use Taxes, or return the credits to their customers, as applicable.  In 2015, the Debtors remitted approximately $2,500,221 in the aggregate to various Authorities on account of Sales and Use Taxes.  As of the Petition Date, the Debtors estimate that they have incurred or collected approximately $206,000 in Sales and Use Taxes that have not yet been remitted to the relevant Authorities, approximately $206,000 of which will become due and owing within 21 days of the Petition Date.

**II.      Income, Franchise, and Miscellaneous Obligations.**

**A.      Income Taxes.**

11.      In the ordinary course of operating their businesses, the Debtors incur state and federal income taxes (collectively, "Income Taxes").  The Debtors pay Income Taxes on a quarterly basis.  In 2015, the Debtors remitted approximately $7,823,697 in the aggregate on account of Income Taxes.  As of the Petition Date, the Debtors estimate that approximately $2,523,000 in Income Taxes will have accrued and remain unpaid to the relevant Authorities, approximately $869,000 of which will become due and owing within 21 days of the Petition Date.

### B.    Franchise Taxes.

12.    The Debtors are required to pay various state franchise taxes (collectively, "Franchise Taxes") in order to continue conducting their businesses pursuant to state laws. Franchise Taxes may be based on net operating income, a flat fee, the amount or value of capital used in the business, or gross receipts.  The Debtors typically pay Franchise Taxes on a monthly, quarterly, semi-annual, or annual basis, depending on the jurisdiction.  In 2015, the Debtors remitted approximately $4,712,851 in the aggregate to various Authorities on account of Franchise Taxes.  As of the Petition Date, the Debtors estimate that approximately $2,449,000 in Franchise Taxes will have accrued and remain unpaid to the relevant Authorities, approximately $132,000 of which will become due and owing within 21 days of the Petition Date.

### C.    Miscellaneous Taxes.

13.    In the ordinary course of operating their businesses, the Debtors pay miscellaneous state taxes such as commercial rent tax, commercial activity tax, and modified business tax (collectively, "Miscellaneous Taxes").  The Debtors pay Miscellaneous Taxes on a quarterly basis.  In 2015, the Debtors remitted approximately $112,646 in the aggregate to various Authorities on account of Miscellaneous Taxes.  As of the Petition Date, the Debtors estimate that approximately $29,000 in Miscellaneous Taxes will have accrued and remain unpaid to the relevant Authorities, none of which will become due and owing within 21 days of the Petition Date.

## III.    Business Fees.

14.    In addition to Income Taxes and Franchise Taxes, many state and local Authorities require the payment of Taxes and Fees related to conducting business within their respective jurisdictions.  Such Taxes and Fees include fees for annual reports in approximately 24 states (collectively, "Business Fees").  The Debtors generally remit the Business Fees

annually with license renewals throughout the year.  In 2015, the Debtors remitted approximately $264,377 in the aggregate to various Authorities on account of Business Fees.  As of the Petition Date, the Debtors estimate that approximately $82,000 in Business Fees will have accrued and remain unpaid to the relevant Authorities, approximately $78,000 of which will become due and owing within 21 days of the Petition Date.

**IV.    Property Taxes.**

15.    State and local laws in the jurisdictions where the Debtors operate generally grant Authorities the power to levy property taxes against the Debtors' real and personal property (collectively, "Property Taxes").  To avoid the imposition of statutory liens on their real and personal property, the Debtors typically pay the Property Taxes in the ordinary course of business on an annual or installment basis, as applicable by jurisdiction, both of which are typically calculated in arrears.  When earned, the Debtors also receive certain tax credits for overpayments or refunds of Property Taxes.  These credits may arise, for instance, if the amount of the Debtors' prepayment of Property Taxes exceeds the actual amount of taxes owed.  The Debtors use these credits in the ordinary course of business to offset against future Property Taxes.  In 2015, the Debtors remitted approximately $1,473,431 in the aggregate to various Authorities on account of Property Taxes.  As of the Petition Date, the Debtors estimate that approximately $250,000 in Property Taxes will have accrued and remain unpaid to the relevant Authorities, approximately $83,000 of which will become due and owing within 21 days of the Petition Date.

**V.    State Tax Audits.**

16.    The Debtors are currently subject to nine ongoing state audit investigations and may be subject to further investigations on account of tax returns in prior years (the "Audits").  The Audits may result in additional prepetition Taxes and Fees being assessed against the

Debtors (such additional Taxes and Fees, the "Assessments"). The Authorities have asserted Assessments of approximately $7,599,000, including working paper and interest, pursuant to four of the Audits. This estimate, however, is preliminary and subject to change.[8] The Authorities have not asserted an Assessment value for the other five Audits.

**Basis for Relief**

I.      **Payment of the Taxes and Fees Is Necessary and Appropriate.**

17.     The Debtors believe that any failure to pay the Taxes and Fees could materially disrupt the Debtors' business operations in several ways: (a) the Authorities may initiate additional audits of the Debtors, which would unnecessarily divert the Debtors' attention from the reorganization process; (b) the Authorities may attempt to suspend the Debtors' operations, file liens, seek to lift the automatic stay, and pursue other remedies that will harm the estates; and (c) certain of the Debtors' directors and officers could be subject to claims of personal liability, which would likely distract those key employees from their duties related to the Debtors' restructuring. In addition, the Debtors collect and hold certain outstanding tax liabilities in trust for the benefit of the applicable Authorities, and these funds may not constitute property of the Debtors' estates. Moreover, unpaid Taxes and Fees may result in penalties, the accrual of interest, or both.

A.      **Certain of the Taxes and Fees May Not Be Property of the Debtors' Estates.**

18.     Many of the Taxes and Fees are collected or withheld by the Debtors on behalf of the applicable Authorities and are held in trust by the Debtors. As such, these Taxes and Fees are not property of the Debtors' estates under section 541(d) of the Bankruptcy Code.

---

[8]     Nothing in this Motion or any related order constitutes or should be construed as an admission of liability by the Debtors with respect to any Audit or Assessment. The Debtors expressly reserve all rights with respect to any Audit. Furthermore, the Debtors reserve the right to contest any Assessment, if any, claimed to be due as a result of the Audits.

*See Begier v. IRS*, 496 U.S. 53, 57–60 (1990) (holding that certain taxes are property held by the debtor in trust for another and, as such, do not constitute property of the estate); *In re Shank*, 792 F.2d 829, 833 (9th Cir. 1986) (finding that sales tax required by state law to be collected by sellers from their customers is a "trust fund" tax); *DeChiaro v. N.Y. State Tax Comm'n*, 760 F.2d 432, 435–36 (2d Cir. 1985) (same); *In re Am. Int'l Airways, Inc.*, 70 B.R. 102, 104–05 (Bankr. E.D. Pa. 1987) ("trust fund" taxes collected are not property of the Debtors' estates under section 541(d) of the Bankruptcy Code). Because the Debtors likely do not have an equitable interest in funds held on account of such "trust fund" taxes, the Debtors should be permitted to pay those funds to the Authorities as they become due.[9]

**B.    Certain of the Taxes and Fees May Be Secured or Priority Claims Entitled to Special Treatment Under the Bankruptcy Code.**

19.    Claims for certain of the Taxes and Fees are or may be priority claims entitled to payment before general unsecured claims. *See* 11 U.S.C. § 507(a)(8) (describing taxes entitled to priority treatment). Moreover, to the extent that such amounts are entitled to priority treatment under the Bankruptcy Code, the respective Authorities may attempt to assess interest and penalties if such amounts are not paid. *See* 11 U.S.C. § 507(a)(8)(G) (granting eighth priority status to "a penalty related to a claim of a kind specified in this paragraph and in compensation for actual pecuniary loss"). Claims entitled to priority status pursuant to section 507(a)(8) of the Bankruptcy Code must be paid in full under a confirmable plan pursuant to section 1129(a)(9)(C) of the Bankruptcy Code. Therefore, payment of certain of the Taxes and Fees at this time only affects the timing of the payment for the amounts at issue and will not unduly prejudice the rights and recoveries of junior creditors.

---

[9]    For the avoidance of doubt, the Debtors hereby request authority to pay the Taxes and Fees as provided herein regardless of whether such Taxes and Fees constitute trust fund obligations.

**C.    Payment of the Taxes and Fees as Provided Herein Is a Sound Exercise of the Debtors' Business Judgment.**

20.    The Court may also authorize the Debtors to pay the Taxes and Fees under section 363 of the Bankruptcy Code, which provides that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate." 11 U.S.C. § 363(b)(1).  Under this section, a court may authorize a debtor to pay certain prepetition claims.  *See In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175 (Bankr. S.D.N.Y. 1989) (affirming a lower court order authorizing payment of prepetition wages pursuant to section 363(b) of the Bankruptcy Code).  To permit payment of prepetition claims, courts require that the debtor "show that a sound business purpose justifies such actions."  *In re Montgomery Ward Holding Corp.*, 242 B.R. 147, 153 (D. Del. 1999); *see also In re Phx. Steel Corp.*, 82 B.R. 334, 335–36 (Bankr. D. Del. 1987) (stating that section 363 was satisfied where there was a "good business reason" for the sale).  Moreover, "[w]here the debtor articulates a reasonable basis for its business decisions (as distinct from a decision made arbitrarily or capriciously), courts will generally not entertain objections to the debtor's conduct."  *In re Johns-Manville Corp.*, 60 B.R. 612, 616 (Bankr. S.D.N.Y. 1986); *see also In re Tower Air, Inc.*, 416 F.3d 229, 238 (3d Cir. 2005) ("Overcoming the presumptions of the business judgment rule on the merits is a near-Herculean task.").

21.    This standard is satisfied here.  The Debtors' ability to pay the Taxes and Fees is critical to continuing their operations uninterrupted.  If certain Taxes and Fees remain unpaid, the Authorities may seek to recover such amounts directly from the Debtors' directors, officers, or employees, thereby distracting these key personnel from the administration of the Debtors' chapter 11 cases.  *See, e.g., In re Am. Motor Club, Inc.*, 139 B.R. 578, 581–83 (Bankr. E.D.N.Y. 1992) (stating "[i]f the employer fails to pay over the trust fund taxes, the IRS may collect an

equivalent amount directly from officers or employees of the employer who are responsible for collecting the tax" and finding a director personally liable for unpaid taxes) (citing *United States v. Energy Res. Co.*, 495 U.S. 545, 547 (1990)).  Any collection action on account of such claims, and any potential ensuing liability, would distract the Debtors and their personnel to the detriment of all parties in interest.  The dedicated and active participation of the Debtors' officers and employees is integral to the Debtors' continued operations and essential to the orderly administration and, ultimately, success of these chapter 11 cases.

22.     Furthermore, the Debtors' failure to timely pay the Taxes and Fees may result in increased tax liability for the Debtors if interest and penalties accrue on the Taxes and Fee claims, which additional amounts may also be entitled to priority treatment.  Such a result would be contrary to the best interests of the Debtors' estates and all stakeholders.  Many of the Taxes and Fees may be entitled to priority status pursuant to section 507(a)(8)(C) of the Bankruptcy Code.  As priority claims, these obligations must be paid in full before any general unsecured obligations of the Debtors may be satisfied.  To the extent that the Debtors are not able to timely pay the prepetition Taxes and Fees, they may ultimately be required to pay those amounts with additional interest and penalties.  The Debtors' failure to pay the prepetition Taxes and Fees as they come due may, thus, ultimately increase the amount of priority claims held by the Authorities against the Debtors' estates to the detriment of the Debtors' general unsecured creditors.  *See* 11 U.S.C. §§ 507(a)(8)(C) and 507(a)(8)(G).  Accordingly, the Court should grant the Debtors authority to pay the prepetition Taxes and Fees as provided herein.

23.     Courts in this district routinely approve relief similar to that requested herein. *See*, *e.g.*, *In re Aspect Software Parent, Inc.*, No. 16-10597 (MFW) (Bankr. D. Del. Apr. 1, 2016) (authorizing debtors to pay prepetition taxes in the ordinary course of business); *In re Magnum*

*Hunter Res. Corp.*, No. 15-12533 (KG) (Bankr. D. Del. Jan. 11, 2016) (same); *In re Molycorp, Inc.*, No. 15-11357 (CSS) (Bankr. D. Del. June 26, 2015) (same); *In re Altegrity, Inc.*, No. 15-10226 (LSS) (Bankr. D. Del. Feb. 10, 2015) (same); *In re Energy Future Holdings Corp.*, No. 14-10979 (CSS) (Bankr. D. Del. June 4, 2014) (same).[10]

## II.    Cause Exists To Authorize the Debtors' Financial Institutions To Honor Checks and Electronic Fund Transfers.

24.    The Debtors have sufficient funds to pay the amounts described in this Motion in the ordinary course of business by virtue of expected cash flows from ongoing business operations and anticipated access to cash collateral.  In addition, under the Debtors' existing cash management system, the Debtors can readily identify checks or wire transfer requests as relating to an authorized payment in respect of the Taxes and Fees.  Accordingly, the Debtors believe that checks or wire transfer requests, other than those relating to authorized payments, will not be honored inadvertently.  Therefore, the Debtors respectfully request that the Court authorize and direct all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the relief requested in this Motion.

## The Requirements of Bankruptcy Rule 6003 Are Satisfied

25.    Bankruptcy Rule 6003 empowers a court to grant relief within the first 21 days after the Petition Date "to the extent that relief is necessary to avoid immediate and irreparable harm."  For the reasons discussed herein, authorizing the Debtors to remit and pay (or use tax credits to offset) certain Taxes and Fees, and granting the other relief requested herein, is integral to the Debtors' ability to transition their operations into these chapter 11 cases.  Failure to

---

[10]    Because of the voluminous nature of the orders cited herein, such orders have not been attached to this Motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

receive such authorization and other relief during the first 21 days of these chapter 11 cases would severely disrupt the Debtors' operations at this critical juncture. The relief requested is necessary in order for the Debtors to operate their business in the ordinary course and preserve the ongoing value of the Debtors' operations and maximize the value of their estates for the benefit of all stakeholders. Accordingly, the Debtors submit that they have satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 6003 to support granting the relief requested herein.

**Waiver of Bankruptcy Rule 6004(a) and 6004(h)**

26.    To implement the foregoing successfully, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the 14-day stay of an order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).

**Reservation of Rights**

27.    Nothing contained in this Motion or any actions taken by the Debtors pursuant to relief granted in the Order is intended or should be construed as:  (a) an admission as to the validity of any particular claim against a Debtor entity; (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Motion are valid, and the Debtors expressly reserved their rights to contest the extent, validity, or perfection or seek avoidance of all such liens.  If the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an admission

as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

### Notice

28.    The Debtors will provide notice of this Motion to:  (a) the Office of the United States Trustee for the District of Delaware; (b) the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (c) the administrative agents of the Debtors' prepetition secured credit facilities; (d) counsel to the ad hoc group of the Debtors' prepetition secured lenders; (e) the indenture trustee for the Debtors' prepetition subordinated notes; (f) counsel to the indenture trustee for the Debtors' prepetition subordinated notes; (g) counsel to the administrative agents under the Debtors' prepetition credit agreements; (h) counsel to the ad hoc group of the Debtors' prepetition subordinated note holders; (i) counsel to Mudrick Capital Management, L.P.; (j) the United States Attorney's Office for the District of Delaware; (k) the Internal Revenue Service; (*l*) the Environmental Protection Agency; (m) the office of the attorneys general for the states in which the Debtors operate; (n) the Securities and Exchange Commission; (o) the Authorities; and (p) any party that has requested notice pursuant to Bankruptcy Rule 2002.  As this Motion is seeking "first day" relief, within two business days of the hearing on this Motion, the Debtors will serve copies of this Motion and any order entered in respect to this Motion as required by Local Rule 9013-1(m).  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

### No Prior Request

29.    No prior request for the relief sought in this Motion has been made to this or any other court.

*[Remainder of page intentionally left blank]*

15

WHEREFORE, the Debtors respectfully request that the Court enter the Interim Order and Final Order, granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

| | |
|---|---|
| Wilmington, Delaware | /s/ *Patrick A. Jackson* |
| Dated:  May 16, 2016 | Pauline K. Morgan (Bar No. 3650) |
| | Patrick A. Jackson (Bar No. 4976) |
| | **YOUNG CONAWAY STARGATT & TAYLOR, LLP** |
| | Rodney Square |
| | 1000 North King Street |
| | Wilmington, Delaware 19801 |
| | Telephone:    (302) 571-6600 |
| | Facsimile:    (302) 571-1253 |
| | Email:    pmorgan@ycst.com |
| | pjackson@ycst.com |

- and -

James H.M. Sprayregen, P.C. (*pro hac vice* admission pending)
Marc Kieselstein, P.C. (*pro hac vice* admission pending)
Adam Paul (*pro hac vice* admission pending)
Bradley Thomas Giordano (*pro hac vice* admission pending)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200
Email:    james.sprayregen@kirkland.com
marc.kieselstein@kirkland.com
adam.paul@kirkland.com
bradley.giordano@kirkland.com

*Proposed Counsel for the*
*Debtors and Debtors in Possession*

**EXHIBIT A**

**Proposed Interim Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DEX MEDIA, INC., et al.,[1] | ) | Case No. 16-11200 (___) |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |
| | ) | **Re: Docket No. __** |

**INTERIM ORDER (I) AUTHORIZING THE PAYMENT OF
CERTAIN TAXES AND FEES, AND (II) GRANTING RELATED RELIEF**

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors") for entry of an interim order (this "Interim Order"), (a) authorizing the Debtors to remit and pay certain Taxes and Fees, and any Assessments, and (b) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Dex Media, Inc. (0040); Dex Media East, Inc. (5763); Dex Media Holdings, Inc. (9762); Dex Media Service LLC (9647); Dex Media West, Inc. (7004); Dex One Digital, Inc. (9750); Dex One Service, Inc. (0222); R.H. Donnelley APIL, Inc. (6495); R.H. Donnelley Corporation (2490); R.H. Donnelley Inc. (7635); SuperMedia Inc. (5175); SuperMedia LLC (6092); and SuperMedia Sales Inc. (4411). The location of the Debtors' service address is: 2200 West Airfield Drive, P.O. Box 619810, DFW Airport, Texas 75261.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted on an interim basis as set forth herein.

2.      The final hearing (the "Final Hearing") on the Motion shall be held on _____, 2016, at__:__ _.m., prevailing Eastern Time.  Any objections or responses to entry of a final order on the Motion shall be filed on or before 4:00 p.m., prevailing Eastern Time, on _____, 2016, and shall be served on:  (a) the Debtors, Dex Media, Inc., 2200 West Airfield Drive, P.O. Box 619810, DFW Airport, Texas 75261, Attn:  Raymond Ferrell and Andrew Hede; (b) proposed counsel for the Debtors, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, Illinois 60654, Attn:  Adam Paul, Esq. and Bradley Thomas Giordano, Esq.; (c) proposed co-counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn:   Pauline K. Morgan, Esq. and Patrick A. Jackson, Esq.; (d) counsel to the ad hoc group of the Debtors' prepetition secured lenders, Milbank, Tweed, Hadley & McCloy LLP, 28 Liberty Street, New York, New York 10005, Attn:  Dennis F. Dunne, Esq. andGerard Uzzi, Esq., and Milbank, Tweed, Hadley & McCloy LLP, 601 South Figueroa Street, 30th Floor, Los Angeles, CA 90017, Attn: Mark Shinderman, Esq. and Brett Goldblatt, Esq.; (e) counsel to the administrative agents under the Debtors' prepetition credit agreements, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, New York 10017,

Attn:  Sandy Qusba, Esq. and Nicholas Baker, Esq.; and Richards, Layton & Finger, P.A., 920 North King Street, Wilmington, Delaware 19801, Attn: Mark Collins; (f) co-counsel to the administrative agents under the Debtors' prepetition credit agreements, Richards, Layton & Finger, P.A., 920 North King Street, Wilmington, Delaware 19801, Attn: Mark Collins; (g) counsel to the ad hoc group of the Debtors' prepetition subordinated note holders, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, Bank of America Tower, New York, New York 10036, Attn: Michael S. Stamer, Esq. and Akin Gump Strauss Hauer & Feld LLP, 1700 Pacific Avenue, Suite 1400, Dallas, Texas 75201, Attn: Sarah Link Schultz, Esq.; (h) counsel to Mudrick Capital Management, L.P., Wachtell, Lipton, Rosen & Katz, 51 West 52nd Street, New York, New York 10019, Attn: Joshua A. Feltman, Esq.; (i) counsel to any statutory committee appointed in these cases; and (j) the Office of the United States Trustee, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn:  Jane M. Leamy, Esq. and Timothy Fox, Esq.  In the event no objections to entry of a final order on the Motion are timely received, this Court may enter such final order without need for the Final Hearing.

3.      The Debtors are authorized, but not directed, to pay or remit (or use tax credits to offset) the Taxes and Fees, and any Assessments, to Authorities in the ordinary course of business without regard to whether such Taxes and Fees, or Assessments, accrued or arose before or after the Petition Date; *provided*, however, that such payments with respect to prepetition obligations shall not exceed $1,368,000, unless otherwise ordered by the Court; *provided*, *further* that the Debtors shall not pay any Taxes and Fees that were due and owing prior to the Petition Date unless the Debtors, in their reasonable business judgment, determine the payment of such Taxes and Fees is necessary to avoid reasonably foreseeable harm to the Debtors' estates.

4.      Notwithstanding anything to the contrary contained herein, (a) any payment to be made, or authorization contained, hereunder shall be subject to the requirements imposed on the Debtors under any orders regarding the use of cash collateral approved by this Court in these chapter 11 cases (including with respect to any budgets governing or relating to such use), and (b) to the extent there is any inconsistency between the terms of such cash collateral orders and any action taken or proposed to be taken hereunder, the terms of such cash collateral orders shall control.

5.      Notwithstanding the relief granted in this Interim Order and any actions taken pursuant to such relief, nothing in this Interim Order shall be deemed:  (a) an admission as to the validity of any claim against the Debtors; (b) a waiver of the Debtors' right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Interim Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Motion are valid, and the Debtors expressly reserved their rights to contest the extent, validity, or perfection or seek avoidance of all such liens.

6.      The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the

4

Debtors' designation of any particular check or electronic payment request as approved by this Interim Order.

7.      The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with any Taxes and Fees.

8.      The contents of the Motion satisfy the requirements of Bankruptcy Rule 6003(b).

9.      Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

10.     Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Interim Order are immediately effective and enforceable upon its entry.

11.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Interim Order in accordance with the Motion.

12.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

Dated: _____, 2016                    _____
Wilmington, Delaware                         UNITED STATES BANKRUPTCY JUDGE

**<u>EXHIBIT B</u>**

**Proposed Final Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| DEX MEDIA, INC., et al.,[1] | ) | Case No. 16-11200 (___) |
|  | ) |  |
| Debtors. | ) | (Joint Administration Requested) |
|  | ) |  |
|  | ) | **Re:  Docket No. __** |

### FINAL ORDER (I) AUTHORIZING THE PAYMENT OF
### CERTAIN TAXES AND FEES, AND (II) GRANTING RELATED RELIEF

Upon the motion (the "<u>Motion</u>")[2] of the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") for entry of a final order (this "<u>Final Order</u>"), (a) authorizing the Debtors to remit and pay certain Taxes and Fees, and any Assessments, and (b) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and this Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that this Court may enter a final order consistent with Article III of the United States Constitution; and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include:  Dex Media, Inc. (0040); Dex Media East, Inc. (5763); Dex Media Holdings, Inc. (9762); Dex Media Service LLC (9647); Dex Media West, Inc. (7004); Dex One Digital, Inc. (9750); Dex One Service, Inc. (0222); R.H. Donnelley APIL, Inc. (6495); R.H. Donnelley Corporation (2490); R.H. Donnelley Inc. (7635); SuperMedia Inc. (5175); SuperMedia LLC (6092); and SuperMedia Sales Inc. (4411).  The location of the Debtors' service address is:  2200 West Airfield Drive, P.O. Box 619810, DFW Airport, Texas 75261.

[2]  Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion and at the Hearing establish just cause for the relief granted herein; and upon all of the proceedings had before this Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.     The Motion is granted on a final basis as set forth herein.

2.     The Debtors are authorized, but not directed, to pay or remit (or use tax credits to offset) the Taxes and Fees, and any Assessments, to Authorities in the ordinary course of business without regard to whether such Taxes and Fees, or Assessments, accrued or arose before or after the Petition Date; *provided*, that the Debtors shall not pay any Taxes and Fees that were due and owing prior to the Petition Date unless the Debtors, in their reasonable business judgment, determine the payment of such Taxes and Fees is necessary to avoid reasonably foreseeable harm to the Debtors' estates.

3.     Notwithstanding anything to the contrary contained herein, (a) any payment to be made, or authorization contained, hereunder shall be subject to the requirements imposed on the Debtors under any orders regarding the use of cash collateral approved by this Court in these chapter 11 cases (including with respect to any budgets governing or relating to such use), and (b) to the extent there is any inconsistency between the terms of such cash collateral orders and any action taken or proposed to be taken hereunder, the terms of such cash collateral orders shall control.

4.      Notwithstanding the relief granted in this Final Order and any actions taken pursuant to such relief, nothing in this Final Order shall be deemed:  (a) an admission as to the validity of any claim against the Debtors; (b) a waiver of the Debtors' right to dispute any claim on any grounds; (c) a promise or requirement to pay any claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Final Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Motion are valid, and the Debtors expressly reserved their rights to contest the extent, validity, or perfection or seek avoidance of all such liens.

5.      The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Final Order.

6.      The Debtors are authorized to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these chapter 11 cases with respect to prepetition amounts owed in connection with any Taxes and Fees.

3

7.      Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

8.      Notwithstanding Bankruptcy Rule 6004(h), the terms and conditions of this Final Order are immediately effective and enforceable upon its entry.

9.      The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Final Order in accordance with the Motion.

10.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

Dated: _____, 2016                    _____
Wilmington, Delaware                         UNITED STATES BANKRUPTCY JUDGE

# **EXHIBIT C**

## **Authorities**

| Authority | Type | Address |
|---|---|---|
| Ada County Tax Assessor | Property Taxes | 190 E. Front St<br>Boise, ID  83702 |
| Alabama Department of Revenue | Business Fees | Individual & Corporate Tax Division<br>Gordon Persons Bldg. Rm. 4340<br>50 N Ripley St<br>Montgomery, AL  36104 |
| Alabama Department of Revenue | Income Taxes | P.O. Box 327435<br>Montgomery, AL  36132-7435 |
| Alabama Department of Revenue | Sales And Use Taxes | Sales Tax Division<br>P.O. Box 327710<br>Montgomery, AL  36132-7710 |
| Alabama Secretary of State | Business Fees | Attn: Business Entities<br>11 South Union St., Suite 119<br>Montgomery, AL  36130 |
| Albemarle County | Property Taxes | Bruce Woodzell, Assessor<br>401 Mcintire Road, Rm. 243<br>Charlottesville, VA  22902-4596 |
| Albemarle County | Business Fees | 401 Mcintire Road<br>Charlottesville, VA  22902 |
| Allen/Ft Wayne Township Assessor | Property Taxes | 1 East Main Street<br>Suite 415<br>Ft Wayne, IN  46802 |
| Arapahoe County Tax Assessor | Property Taxes | Corbin Sakdol - Assessor<br>5334 South Prince Street<br>Littleton, CO  80120 |
| Archbald Borough | Business Fees | 400 Church St<br>Archbald, PA  18403 |
| Arizona Corporation Commission | Business Fees | Corporations Division<br>1300 W. Washington St. Phoenix Office<br>Phoenix, AZ  85007 |

| Authority | Type | Address |
|---|---|---|
| Arizona Corporation Commission | Business Fees | Corporations Division<br>400 W. Congress, 2nd Floor<br>Tucson Office<br>Tucson, AZ  85701 |
| Arizona Department of Revenue | Income Taxes | P.O. Box 29079<br>Phoenix, AZ  85038-9079 |
| Arizona Department of Revenue | Business Fees | 1600 W. Monroe St.<br>Phoenix, AZ  85007-2650 |
| Arizona Department of Revenue | Sales And Use Taxes | P.O. Box 29010<br>Phoenix, AZ  85038-9010 |
| Arkansas Secretary of State | Business Fees | State Capitol<br>500 Woodlane Street, Suite 256<br>Little Rock, AR  72201 |
| Arlington Heights | Business Fees | Assessor's Office<br>1616 N. Arlington Heights Rd.,<br>Arlington Heights, IL  60004 |
| Baltimore County Tax Assessor | Property Taxes | Hampton Plaza<br>300 E. Joppa Rd.<br>Suite 602<br>Towson, MD  21286-3020 |
| Beaverton | Business Fees | Assessment & Taxation<br>The Multnomah Building<br>501 Se Hawthorne Blvd., Suite 175<br>Portland , OR  97214 |
| Bensalem | Business Fees | Bensalem Tax Collector<br>Bensalem Township Municipal Building<br>2400 Byberry Road<br>Bensalem, PA  19020 |
| Berheimer Tax Admininstrator - Archbald Borough | Business Fees | Berkheimer Tax Administrator<br>1883 Jury Rd.<br>Pen Argyl, PA  18072 |
| Berkeley County Tax Assessor's Office | Property Taxes | 400 W Stephen St.<br>Suite 208<br>Martinsburg, WV  25401-3838 |

| Authority | Type | Address |
|---|---|---|
| Berkheimer Tax Administrator - Bethlehem | Business Fees | Berkheimer Tax Administrator<br>50 N 7th St.<br>Bangor, PA  18013 |
| Berkheimer Tax Administrator - Hanover Township - Bethlehem Area | Business Fees | Hanover Township Tax Office<br>1675 St. Rt. 168<br>Georgetown, PA  15043 |
| Bernalillo County Tax Assessor | Property Taxes | P.O. Box 27108<br>Albuquerque, NM  87125-9996 |
| Bethlehem | Business Fees | City Of Bethlehem - Administration and Tax<br>Keystone Collections Group<br>546 Wendel Road<br>Irwin, PA  15642 |
| Board of Equalization | Business Fees | Tax Equalization Board<br>200 N 3Rd St #5<br>Harrisburg, PA  17101 |
| Bonneville County Assessor Courthouse | Property Taxes | 605 N. Capital Avenue<br>Idaho Falls, ID  83402 |
| Borough of Paramus | Business Fees | Borough Of Paramus<br>Attn: Tax Collector Jockish Square<br>Paramus, NJ  07652 |
| Boulder County Treasurer | Property Taxes | P O Box 471<br>Boulder, CO  80306-471 |
| Braintree Town PP Only | Property Taxes | Town Hall - Second Floor<br>1 Jfk Memorial Drive<br>Braintree, MA  01284 |
| California | Business Fees | California Franchise Tax Board<br>7575 Metropolitan Dr.<br>Suite 201<br>San Diego, CA  92108-4421 |
| California Board of Equalization | Miscellaneous Taxes | Special Taxes & Fees<br>P.O. Box 942879<br>Sacramento, CA  94279-0088 |

3

| Authority | Type | Address |
|---|---|---|
| California Board of Equalization | Sales And Use Taxes | Sales & Use Tax<br>P.O. Box 942879<br>Sacramento, CA  94279-0088 |
| California Secretary of State | Business Fees | Business Entities Division<br>1500 11th Street<br>Sacramento, CA  95814 |
| Central Collection Agency | Income Taxes | P.O. Box 94723<br>Cleveland, OH  44101-4723 |
| Chadds Ford Township | Business Fees | 10 Ring Road<br>Chadds Ford , PA  19317 |
| Charter Division | Business Fees | State Department of Assessments and Taxation<br>301 West Preston Street, Room 801<br>Baltimore, MD  21201 |
| Chesapeake City | Property Taxes | Ray A. Conner<br>Commissioner of the Revenue<br>P.O. Box 15285<br>Chesapeake, VA  23328-5285 |
| City & County of Denver | Business Fees | Colorado Dept. of Revenue<br>1375 Sherman St<br>Denver, CO  80261 |
| City & County of Denver | Sales And Use Taxes | Treasury Division<br>201 W. Colfax Ave Wellington Webb Bldg. Dept. 1009<br>Denver, CO  80202 |
| City & County of Denver | Property Taxes | Treasury Division<br>201 W. Colfax Ave Wellington Webb Bldg. Dept. 1009<br>Denver, CO  80202 |
| City & County of Broomfield | Sales And Use Taxes | P.O. Box 407<br>Broomfield, CO  80038-0407 |
| City of Alamosa | Sales And Use Taxes | P.O. Box 419<br>300 Hunt Ave.<br>Alamosa, CO  811012610 |

| Authority | Type | Address |
|---|---|---|
| City of Arvada | Sales And Use Taxes | Tax and Audit Division<br>P.O. Box 8101<br>Arvada, CO  800018101 |
| City of Aspen | Business Fees | City of Aspen - Finance & Administrative Services<br>130 South Galena Street<br>City Hall, 1st Floor<br>Aspen, CO  81611 |
| City of Aspen | Sales And Use Taxes | P.O. Box 912513<br>Denver, CO  802912513 |
| City of Aurora | Business Fees | Tax Assessor Office<br>80 North Broadway, 2nd Floor<br>Aurora, IL  60505-3371 |
| City of Aurora | Sales And Use Taxes | P.O. Box 33001<br>Aurora, CO  800413001 |
| City of Avondale | Sales And Use Taxes | 11465 W. Civic Ctr. Dr. #270<br>Avondale, AZ  85323-6808 |
| City of Avondale | Business Fees | Finance and Budget - City of Avondale<br>Avondale City Council, 11465 Civic Center Dr. # 250<br>Avondale, AZ  85323 |
| City of Aztec | Business Fees | Aztec Finance Department - City of Aztec<br>Kathy Lamb, Finance Director<br>Finance Department<br>201 W. Chac St. Aztec, NM  87410 |
| City of Beaverton | Business Fees | The Beaverton Building<br>12725 SW Millikan Way<br>P.O. Box 4755<br>Beaverton, OR  97076 |
| City of Beckley | Sales And Use Taxes | P.O. Box 2514<br>Beckley, WV  25802-2514 |

| Authority | Type | Address |
|-----------|------|---------|
| City of Bellevue | Sales And Use Taxes | Lockbox<br>P.O. Box 34372<br>Seattle, WA  981249012 |
| City of Bellingham | Sales And Use Taxes | 210 Lottie Street<br>P.O. Box V<br>Bellingham, WA  98227 |
| City of Benson | Business Fees | Finance Department - City of Benson<br>120 W. 6Th<br>P.O. Box 2223<br>Benson, AZ  85602 |
| City of Boulder | Sales And Use Taxes | Dept. 1128<br>Denver, CO  80263-1128 |
| City of Boulder City | Business Fees | City Of Boulder - Finance Department<br>Attention: Tax & License Division,<br>Re: (Tax)<br>1777 Broadway<br>Boulder, CO  80302 |
| City of Bowling Green | Income Taxes | Income Tax Division<br>P.O. Box 189<br>Bowling Green, OH  43402-0189 |
| City of Bowling Green, Kentucky | Income Taxes | P.O. Box 1410<br>Bowling Green, KY  42102-1410 |
| City of Breckenbridge | Sales And Use Taxes | P.O. Box 1237<br>Breckenridge, CO  80424-1237 |
| City of Bridgeport | Business Fees | Tax Assessor - City of Bridgeport<br>Bridgeport City Hall<br>45 Lyon Terrace<br>Bridgeport, CT  06604 |
| City of Bridgeport | Sales And Use Taxes | P.O. Box 1310<br>Bridgeport, WV  26330 |
| City of Bristol | Business Fees | Bristol City Tax Assessor<br>801 Broad St<br>Bristol, TN  37620 |

| Authority | Type | Address |
|---|---|---|
| City of Castle Rock | Sales And Use Taxes | P.O. Box 151660<br>Lakewood, CO  802158660 |
| City of Chandler | Sales And Use Taxes | P.O. Box 15001<br>Mail Stop 701<br>Chandler, AZ  85244-5001 |
| City of Chandler | Business Fees | Tax and License Division<br>175 South Arizona Avenue, Suite A<br>Chandler, AZ  85225 |
| City of Charleston | Sales And Use Taxes | P.O. Box 7786<br>Charleston, WV  25356 |
| City of Chesapeake | Business Fees | Chesapeake City Assessor<br>306 Cedar Rd.<br>Chesapeake, VA  23322 |
| City of Clarksburg | Business Fees | Clarksburg Tax Collector<br>111 River Road<br>Clarksburg, MA  01247 |
| City of Clarksburg | Sales And Use Taxes | 222 West Main Street<br>Clarksburg, WV  26301 |
| City of Colorado Springs | Sales And Use Taxes | Department 2408<br>Denver, CO  802560001 |
| City of Commerce City | Sales And Use Taxes | 7887  E. 60th Avenue<br>Commerce City, CO  800220000 |
| City of Covina | Business Fees | Los Angeles County Office of The Assessor<br>2934 E Garvey Ave S # 100<br>West Covina, CA  91791 |
| City of Dunbar | Business Fees | Dunbar City Hall<br>210 12th St.<br>Dunbar, WV  25064 |
| City of Dunbar | Sales And Use Taxes | P.O. Box 483<br>Dunbar, WV  25064-483 |

| Authority | Type | Address |
|---|---|---|
| City of Durango | Business Fees | La Plata County Assessor<br>1060 Main Ave #104<br>Durango, CO  81301 |
| City of Durango | Sales And Use Taxes | Attn: Carla Ott<br>949 East 2nd Avenue<br>Durango, CO  81301 |
| City of Durham | Business Fees | Durham County: Tax Administration<br>200 E Main St.<br>Durham, NC  27701 |
| City of Edgewater | Sales And Use Taxes | Finance Department<br>2401 Sheridan Blvd.<br>Edgewood, CO  80214 |
| City of Elizabethtown | Business Fees | Elizabethtown City Hall<br>200 W Dixie Ave # 2<br>Elizabethtown, KY  42701 |
| City of Elkins | Business Fees | Elkins City Hall<br>401 Davis Ave<br>Elkins, WV  26241 |
| City of Elkins | Sales And Use Taxes | 401 Davis Avenue<br>Elkins, WV  26241 |
| City of Encino C/O City of Los Angeles | Business Fees | Office of the Assessor<br>Kenneth Hahn Hall Of Administration<br>500 W. Temple Street, Room 225<br>Los Angeles, CA  90012-2770 |
| City of Englewood | Sales And Use Taxes | Department of Finance<br>P.O. Box 2900<br>Englewood, CO  80150 |
| City of Enterprise | Business Fees | Coffee County Revenue Commissioner<br>99 S Edwards St # 100<br>Enterprise, AL  36330 |
| City of Everett | Sales And Use Taxes | 2930 Wetmore Ave<br>Everett, WA  98201 |

| Authority | Type | Address |
|---|---|---|
| City of Fairmont | Sales And Use Taxes | P.O. Box 1428<br>Fairmont, WV  26555-1428 |
| City of Fayetteville | Business Fees | Cumberland County Tax Administration<br>117 Dick St #530<br>Fayetteville, NC  28301 |
| City of Flagstaff | Sales And Use Taxes | P.O. Box 22518<br>Flagstaff, AZ  86002-2518 |
| City of Flagstaff | Business Fees | Coconino County Assessor - Christine Mazon<br>110 E. Cherry Ave.<br>Flagstaff, AZ  86001 |
| City of Follansbee | Sales And Use Taxes | P.O. Box 606<br>Follansbee, WV  26037 |
| City of Fort Collins | Sales And Use Taxes | Department of Finance/Sales Tax Division<br>P.O. Box 440<br>Fort Collins, CO  805220439 |
| City of Glendale | Sales And Use Taxes | Sales Tax Division<br>5850 W. Glendale Ave<br>Glendale, AZ  85301 |
| City of Glendale | Business Fees | Glendale City Assessor<br>5909 N Milwaukee River Pkwy,<br>Milwaukee, WI  53209 |
| City of Glendale | Sales And Use Taxes | 950 South Birch Street<br>Glendale, CO  80246 |
| City of Glenwood Springs | Business Fees | Garfield County Assessor<br>109 8th St. #207<br>Glenwood Springs, CO  81601 |
| City of Glenwood Springs | Sales And Use Taxes | P.O. Box 458<br>Glenwood Springs, CO  816020458 |
| City of Golden | Sales And Use Taxes | P.O. Box 5885<br>Denver, CO  80217-5885 |

| Authority | Type | Address |
|---|---|---|
| City of Grafton | Business Fees | Town Of Grafton, Ma - Board of Assessors<br>30 Providence Road<br>Grafton, MA  01519 |
| City of Grafton | Sales And Use Taxes | One West Main Street<br>Grafton, WV  26354 |
| City of Greeley | Sales And Use Taxes | P.O. Box 1648<br>Greeley, CO  806320000 |
| City of Greenwood Village | Sales And Use Taxes | P.O. Box 4837<br>Greenwood Village, CO  801554837 |
| City of Gunnison | Sales And Use Taxes | P.O. Box 239<br>201 West Virginia Avenue<br>Gunnison, CO  81230-0239 |
| City of Henderson | Business Fees | Clark County Assessor - City of Henderson<br>500 S. Grand Central Pkwy.<br>Las Vegas, NV  89155-1111 |
| City of Hickory | Business Fees | Tax Department - Catawba County Government<br>100 A Sw Blvd<br>Newtown, NC  28658 |
| City of Hinton | Business Fees | Town Of Hinton<br>131 Civic Centre Rd, Hinton, AB T7V 2E5<br>Canada |
| City of Hinton | Sales And Use Taxes | 322 Summers Street<br>Hinton, WV  25951 |
| City of Huntington | Business Fees | Huntington Receiver of Taxes<br>Huntington Town Hall<br>100 Main St<br>Huntington, NY  11743 |
| City of Huntington | Sales And Use Taxes | P.O. Box 1659<br>Huntington, WV  25717 |

| Authority | Type | Address |
|---|---|---|
| City of Hurricance | Sales And Use Taxes | P.O. Box 1086<br>Hurricane, WV  25526 |
| City of Hurricane | Business Fees | Washington County Assessor<br>87 E 200 N #201<br>St George, UT  84770 |
| City of Kenova | Sales And Use Taxes | P.O. Box 268<br>Kenova, WV  25530 |
| City of La Jundta | Sales And Use Taxes | P.O. Box 489<br>La Junta, CO  81050 |
| City of Lacey | Business Fees | Lacey Finance Department<br>Lacey City Hall<br>420 College St Se<br>Lacey, WA  98503 |
| City of Lacey | Sales And Use Taxes | 420 College Street SE<br>Lacey, WA  985031238 |
| City of Lafayette | Sales And Use Taxes | 1290 South Public Road<br>P.O. Box 250<br>Lafayette, CO  80026 |
| City of Lakewood | Sales And Use Taxes | Attn: Revenue Division<br>P.O. Box 17479<br>Denver, CO  80217 |
| City of Lamar | Business Fees | Lamar County Georgia Tax Assessors Office<br>408 Thomaston St. Suite C<br>Barnesville, GA  30204 |
| City of Lamar | Sales And Use Taxes | 102 E. Parmenter St.<br>Lamar, CO  81052 |
| City of Las Vegas | Business Fees | Clark County Assessor<br>3211 N Tenaya Way #118<br>Las Vegas, NV  89129 |
| City of Littleton | Sales And Use Taxes | 2255 W Berry Ave<br>Littleton, CO  801201151 |

| Authority | Type | Address |
|---|---|---|
| City of Logan | Sales And Use Taxes | 219 Dingess Street<br>Logan, WV  25601 |
| City of Longmont | Sales And Use Taxes | Civic Center Complex<br>350 Kimbark Street<br>Longmont, CO  80501 |
| City of Longview | Sales And Use Taxes | P.O. Box 128<br>Longview, WA  986327080 |
| City of Los Alamitos | Business Fees | Los Angeles County Assessor<br>1401 E Willow St.<br>Signal Hill, CA  90755 |
| City of Loveland | Sales And Use Taxes | P.O. Box 0845<br>Loveland, CO  80539-0845 |
| City of Madison | Sales And Use Taxes | 261 Washington Avenue<br>Madison, WV  25130 |
| City of Maitland | Business Fees | Maitland Municipal Complex<br>1776 Independence Lane<br>Maitland, FL  32751 |
| City of Mannington | Sales And Use Taxes | 206 Main Street<br>Mannington, WV  26582 |
| City of Mansfield | Income Taxes | Income Tax Division<br>P.O. Box 577<br>Mansfield, OH  44901-0577 |
| City of Manteca | Business Fees | San Joaquin County Assessor<br>44 N. San Joaquin St #230<br>Stockton, CA  95202 |
| City of Martinsburg | Business Fees | Berkeley County Assessor's Office<br>400 W. Stephen St #208<br>Martinsburg, WV  25401 |
| City of Martinsburg | Sales And Use Taxes | 232 N. Queen Street<br>Martinsburg, WV  25402 |
| City of Menifee | Business Fees | Finance Department<br>29714 Haun Road<br>Menifee, CA  92586 |

| Authority | Type | Address |
|---|---|---|
| City of Mesa | Sales And Use Taxes | P.O. Box 16350<br>Mesa, AZ  85211-6350 |
| City of Mesa | Business Fees | Tax Audit<br>20 E. Main St, Suite 450<br>Mesa, AZ  85201 |
| City of Mesquite | Business Fees | Tax Department<br>10 E. Mesquite Blvd. Mesquite, NV 89027 |
| City of Milton | Business Fees | Tax Department<br>13000 Deerfield Pkwy, Suite 107F<br>Milton, GA  30004 |
| City of Milton | Sales And Use Taxes | 1139 Smith Street<br>Milton, WV  25541 |
| City of Monroeville | Business Fees | Monroeville Tax Office<br>2700 Monroeville Blvd<br>Monroeville, PA  15146 |
| City of Monte Vista | Business Fees | City Of Monte Vista<br>4 Chico Camino St.<br>Monte Vista, CO  81144 |
| City of Montrose | Sales And Use Taxes | P.O. Box 790<br>Montrose, CO  81402 |
| City of Morgantown | Sales And Use Taxes | 389 Spruce Street<br>Morgantown, WV  26505 |
| City of Moundsville | Sales And Use Taxes | P.O. Box E<br>Moundsville, WV  26041 |
| City of Mount Hope | Business Fees | Mt Clemens City Treasurer<br>1 Crocker Blvd,<br>Mt Clemens, MI  48043 |
| City of Mount Hope | Sales And Use Taxes | P.O. Box 151<br>Mount Hope, WV  25880 |
| City of Mullens | Sales And Use Taxes | 316 Moran Avenue<br>Mullens, WV  25882 |

| Authority | Type | Address |
|---|---|---|
| City of Myrtle Beach | Business Fees | Horry County Assessor<br>1201 21St Ave N # 1<br>Myrtle Beach, SC  29577 |
| City of Nitro | Business Fees | Nitro City Hall<br>2009 20th St.<br>Nitro, WV  25143 |
| City of Nitro | Sales And Use Taxes | P.O. Box 308<br>Nitro, WV  25143 |
| City of Nogales | Sales And Use Taxes | 777 N Grand Ave<br>Nogales, AZ  85621 |
| City of Nogales | Business Fees | 777 N. Grand Avenue<br>Nogales, AZ  85621 |
| City of North Myrtle Beach | Business Fees | Horry County Assessor<br>1201 21St Ave N # 1<br>Myrtle Beach, SC  29577 |
| City of Northglenn | Sales And Use Taxes | Finance Department<br>P.O. Box 5305<br>Denver, CO  80217-5305 |
| City of Norton Shores | Business Fees | Norton Shores Finance Department<br>4814 Henry St,<br>Norton Shores, MI  49441 |
| City of Ontario | Business Fees | San Bernardino County - Assessor's Office<br>172 W. Third St.<br>San Bernardino, CA  92415 |
| City of Oxnard | Business Fees | Ventura County Assessor<br>800 South Victoria Ave<br>Ventura, CA  93009-1270 |
| City of Palm Desert | Business Fees | City Of Palm Desert: Tax Collection<br>73-510 Fred Waring Drive<br>Palm Desert, CA  92260 |
| City of Parkersburg | Business Fees | Parkersburg Finance Department<br>1 Government Square<br>Parkersburg, WV  26101 |

| Authority | Type | Address |
|---|---|---|
| City of Parkersburg | Sales And Use Taxes | P.O. Box 1627<br>Parkersburg, WV  26102 |
| City of Peoria | Sales And Use Taxes | P.O. Box 4038<br>Peoria, AZ  85380-4038 |
| City of Peoria | Business Fees | City Treasurer/Township Collector<br>419 Fulton, Room 100<br>Peoria, IL  61602 |
| City of Philadelphia | Income Taxes | Philadelphia Department of Revenue<br>P.O. Box 1660<br>Philadelphia, PA  19105-1660 |
| City of Philippi | Business Fees | Barbour County Tax Department<br>8 N Main St. Philippi, WV  26416 |
| City of Philippi | Sales And Use Taxes | P.O. Box 460<br>Philippi, WV  26416 |
| City of Phoenix | Sales And Use Taxes | 305 W. Washington St<br>1St Fl<br>Phoenix, AZ  85003 |
| City of Phoenix | Business Fees | Phoenix Treasurer<br>251 W Washington St.<br>Phoenix, AZ  85003 |
| City of Portland | Income Taxes | The Revenue Bureau<br>111 Sw Columbia St. Suite #600<br>Portland, OR  97201-5840 |
| City of Prescott | Sales And Use Taxes | P.O. Box 2077<br>Prescott, AZ  86302-2077 |
| City of Ravenswood | Business Fees | US Treasury Department<br>Elwood St.<br>Ravenswood, WV  26164 |
| City of Ravenswood | Sales And Use Taxes | 212 Walnut Street<br>Ravenswood, WV  26164 |
| City of Richwood | Sales And Use Taxes | 6 White Avenue<br>Richwood, WV  26261 |

| Authority | Type | Address |
|---|---|---|
| City of Rifle | Sales And Use Taxes | P.O. Box 1908<br>Rifle, CO  81650 |
| City of Roanoke | Business Fees | Roanoke City Treasurer<br>215 Church Ave Sw #254<br>Roanoke,, VA  24011 |
| City of Saint Albans | Sales And Use Taxes | P.O. Box 1488<br>Albans, WV  25177 |
| City of Santa Barbara | Business Fees | P.O. Box 1990<br>Santa Barbara, CA  93102-1990 |
| City of Santa Clara | Business Fees | 1500 Warburton Avenue<br>Santa Clara, CA  95050 |
| City of Scottsdale | Sales And Use Taxes | Customer Service- Remittance Processing<br>7447 E. Indian School Rd<br>Suite 110<br>Scottsdale, AZ  85251 |
| City of Scottsdale | Business Fees | 7447 E. Indian School Road<br>Suite 110<br>Scottsdale, AZ  85251 |
| City of Seattle | Business Fees | P.O. Box 34214<br>Seattle, WA  98124-4214 |
| City of Seattle | Sales And Use Taxes | Finance<br>P.O. Box 34214<br>Seattle, WA  981244214 |
| City of Shinnston | Business Fees | 40 Main Street<br>Shinnston, WV  26431 |
| City of Shinnston | Sales And Use Taxes | 40 Main Street<br>Shinnston, WV  26431 |
| City of South Charleston | Sales And Use Taxes | P.O. Box 8597<br>South Charleston, WV  25303 |
| City of Spencer | Sales And Use Taxes | 116 Court Street<br>Spencer, WV  25276 |

| Authority | Type | Address |
|---|---|---|
| City of St. Albans | Business Fees | P.O. Box 867<br>100 North Main Street<br>St. Albans, VT  5478 |
| City of St. Petersburg | Business Fees | Msc, 5Th Floor<br>One 4th Street N.<br>St. Petersburg, FL  33701 |
| City of Star City | Sales And Use Taxes | 370 Broadway Avenue<br>Star City, WV  26505 |
| City of Steamboat Springs | Sales And Use Taxes | P.O. Box 772869<br>Steamboat Springs, CO  804772869 |
| City of Sterling | Sales And Use Taxes | Centennial Square<br>421 N. 4th Street<br>P.O. Box 4000<br>Sterling, CO  807510400 |
| City of Stonewood | Business Fees | 222 West Main Street<br>Clarksburg, WV  26301 |
| City of Stonewood | Sales And Use Taxes | 112 Southern Avenue<br>Stonewood, WV  26301 |
| City of Summersville | Business Fees | 400 N. Broad Street<br>Summersville, WV  26651 |
| City of Summersville | Sales And Use Taxes | P.O. Box 525<br>Summersville, WV  26651 |
| City of Tacoma | Business Fees | 747 Market Street<br>Room 132<br>Tacoma, WA  98402 |
| City of Tacoma | Sales And Use Taxes | Attn: Tax And License Division<br>733 Market Street<br>Room 21<br>Tacoma, WA  984023770 |
| City of Tallahassee | Business Fees | City Hall - Office of the City Treasurer<br>300 South Adams Street<br>Tallahassee, FL  32301 |

| Authority | Type | Address |
|---|---|---|
| City of Tempe | Sales And Use Taxes | 20 E. 6th St<br>3rd Fl<br>Tempe, AZ  85281 |
| City of Tempe | Business Fees | P.O. Box 5002<br>Tempe, AZ  85280 |
| City of Thornton | Sales And Use Taxes | P.O. Box 910222<br>Denver, CO  802910222 |
| City of Tucson | Sales And Use Taxes | P.O. Box 27320<br>Tucson, AZ  85726-7320 |
| City of Tucson | Business Fees | City Hall<br>5th Floor<br>255 West Alameda Street<br>Tucson, AZ  85701 |
| City of Vancouver | Business Fees | P.O. Box 1995<br>Vancouver, WA  98668-1995 |
| City of Vienna | Business Fees | 609 29th Street<br>Vienna, WV  26105 |
| City of Vienna | Sales And Use Taxes | P.O. Box 5097<br>Vienna, WV  26105 |
| City of Waltham | Business Fees | City Hall<br>610 Main Street<br>Waltham, MA  2452 |
| City of Warren Income Tax | Income Taxes | P.O. Box 230<br>Warren, OH  44482 |
| City of Wellsburg | Business Fees | 70 Town Square<br>Wellsburg, WV  26070 |
| City of Wellsburg | Sales And Use Taxes | 70-7th Street<br>Wellsburg, WV  26070 |
| City of Westerville | Income Taxes | Division of Revenue<br>P.O. Box 130<br>64 East Walnut Street<br>Westerville, OH  43086-0130 |

| Authority | Type | Address |
|---|---|---|
| City of Westminster | Sales And Use Taxes | Sales Tax<br>P.O. Box 17107<br>Denver, CO  802177107 |
| City of Wheat Ridge | Business Fees | City Treasurer<br>7500 W. 29th Avenue<br>1st Floor<br>Wheat Ridge, CO  80033 |
| City of Wheeling | Sales And Use Taxes | 1500 Chaplain Street<br>Room 115<br>Wheeling, WV  26003 |
| City of Williamson | Sales And Use Taxes | P.O. Box 1517<br>Williamson, WV  25661 |
| City of Winter Park | Sales And Use Taxes | P.O. Box 3327<br>Winter Park, CO  80482 |
| City Treasurer | Income Taxes | Columbus Income Tax Division<br>P.O. Box 182158<br>Columbus, OH  43218-2158 |
| Clark County | Business Fees | Treasurer's Office<br>1300 Franklin Street<br>2nd Floor<br>Vancouver, WA  98660 |
| Clark County Assessor | Property Taxes | M.W. Schofield<br>P.O. Box 551425<br>Las Vegas, NV  89155-1425 |
| Clark County Department of Assessment | Property Taxes | P.O. Box 5000<br>Vancouver, WA  98666-5000 |
| Colorado Department of Revenue | Income Taxes | 1375 Sherman Street<br>Denver, CO  80261 |
| Colorado Department of Revenue | Sales And Use Taxes | 1375 Sherman Street<br>Denver, CO  802613000 |
| Colorado Department of Revenue - El Paso County (DOR License) | Business Fees | 1675 Garden of the Gods Road<br>Suite 2100<br>Colorado Springs, CO  80907 |

19

| Authority | Type | Address |
|-----------|------|---------|
| Colorado Department of Revenue - La Plata County (DOR License) | Business Fees | 1060 Main Avenue<br>Suite 103<br>Durango, CO  81301 |
| Colorado Department of Revenue - Larimer County (DOR License) | Business Fees | 200 W. Oak Street<br>Fort Collins, CO  80521 |
| Colorado Secretary of State | Business Fees | Colorado Department of State<br>Business Dept.<br>1700 Broadway, Suite 200<br>Denver, CO  80290 |
| Commissioner of Revenue Services | Sales And Use Taxes | P.O. Box 5030<br>Hartford, CT  06102-5030 |
| Comptroller of Maryland | Income Taxes | Revenue Administration Division<br>Annapolis, MD  21411-0001 |
| Comptroller of Maryland | Sales And Use Taxes | Sales & Use Tax Division<br>P.O. Box 17405<br>Baltimore, MD  21297-1405 |
| Corporate Tax Return Processing | Income Taxes | Iowa Department Of Revenue<br>P.O. Box 10468<br>Des Moines, IA  50306-0468 |
| County of Fairfax | Business Fees | Fairfax County Government Center<br>Suite 223<br>12000 Government Center Parkway<br>Fairfax, VA  22035 |
| County of Fairfax | Property Taxes | Department of Tax Administration<br>P.O. Box 10204<br>Fairfax, VA  22035 |
| County of Henrico | Business Fees | Department of Finance<br>4301 East Parham Road<br>Henrico, VA  23228 |
| Cumberland County Assessor | Property Taxes | Tax Administration<br>P.O. Box 449<br>Fayetteville, NC  28302-0449 |

| Authority | Type | Address |
|---|---|---|
| Dallas Central Appraisal District Business Personal Property | Property Taxes | P.O. Box 560368 Dallas, TX  75356-0368 |
| Davis County Assessor | Property Taxes | P.O. Box 618 Farmington, UT  84025-0618 |
| DCRA Corporations Division | Business Fees | 1100 4th Street, SW P.O. Box 92300 Washington, DC  20090 |
| Delaware Division of Revenue | Sales And Use Taxes | Attn:  Gross Receipts Tax Dept. P.O. Box 2340 Wilmington, DE  19899-2340 |
| Department of Revenue Services | Income Taxes | P.O. Box 2974 Hartford, CT  06104-2974 |
| Department of State | Business Fees | Division of Corporations Clifton Building 2661 Executive Center Circle Tallahassee, FL  32301 |
| Director of Finance, City of Elizabethtown, KY | Income Taxes | P.O. Box 550 Elizabethtown, KY  42702-0550 |
| Dona Ana County Treasurer | Property Taxes | 845 N. Motel Blvd Las Cruces, NM  88007 |
| Douglas County Assessor | Property Taxes | 301 Wilcox St Castle Rock, CO  80104-2440 |
| Douglas County Assessor | Property Taxes | 1819 Farnam St. 4th Floor Civic Center Omaha, NE  68183 |
| Durham County Tax Collector | Property Taxes | P.O. Box 30090 Durham, NC  27702 |
| El Paso County Assessor | Property Taxes | 27 East Vermijo Ave. 2nd Floor Colorado Springs, CO  80903-2207 |
| Evesham Township Tax Collector | Property Taxes | 984 Tuckerton Road Marlton, NJ  08053 |

| Authority | Type | Address |
|---|---|---|
| Fayette County Assessor | Property Taxes | Pva Administrator<br>101 E. Vine Street<br>Suite 600<br>Lexington, KY  40507 |
| Fayette County Public Schools (FCPS) | Income Taxes | Tax Collection Office<br>P.O. Box 55570<br>Lexington, KY  40555-5570 |
| Florida Department of Revenue | Income Taxes | 5050 W. Tennessee St.<br>Tallahassee, FL  32399-0135 |
| Florida Department of Revenue | Sales And Use Taxes | 5050 W Tennessee Street<br>Tallahassee, FL  32399-0125 |
| Franchise Tax Board | Income Taxes | P.O. Box 942857<br>Sacramento, CA  94257-0501 |
| Georgia Department of Revenue | Income Taxes | Processing Center<br>P.O. Box 740397<br>Atlanta, GA  30374-0397 |
| Georgia Department of Revenue | Sales And Use Taxes | P.O. Box 740398<br>Atlanta, GA  303740398 |
| Georgia Office of Secretary of State | Business Fees | Annual Registration Filings<br>P.O. Box 23038<br>Columbus, GA  31902-3038 |
| Grapevine-Colleyville Tax office | Property Taxes | 3072 Mustang Dr<br>Grapevine, TX  76051 |
| Hall County Assessor | Property Taxes | 121 South Pine Street<br>Suite 1<br>Grand Island, NE  68801-6099 |
| Hawaii Department of Commerce and Consumer Affairs | Business Fees | Business Registration Division<br>201 Merchant St. Suite 1805<br>Honolulu, HI  96813 |
| Hawaii Department of Taxation | Income Taxes | P.O. Box 1530<br>Honolulu, HI  96806-1530 |
| Hawaii Department of Taxation | Sales And Use Taxes | P.O. Box 1425<br>Honolulu, HI  96806-1425 |

| Authority | Type | Address |
|---|---|---|
| Henrico County Assessor | Property Taxes | Department Of Finance<br>P.O. Box 90775<br>Henrico, VA  23273-0775 |
| HM Revenue & Customs | Income Taxes | BX91AS<br>United Kingdom |
| Holyoke City Assessor | Property Taxes | City Hall<br>536 Dwight Street<br>Holyoke, MA  01040 |
| Idaho Secretary of State | Business Fees | Business Office<br>450 N. 4th Street<br>Boise, ID 83720-0080 |
| Idaho State Tax Commission | Income Taxes | P.O. Box 56<br>Boise, ID 83756-0056 |
| Idaho State Tax Commission | Sales And Use Taxes | P.O. Box 76<br>Boise, ID  83707 |
| Illinois Department of Revenue | Income Taxes | P.O. Box 19028<br>Springfield, IL  62794-9028 |
| Illinois Department of Revenue | Sales And Use Taxes | Retailers Occupation Tax<br>Springfield, IL  627960001 |
| Illinois Secretary of State | Business Fees | Department of Business Services<br>501 S. Second St., Rm. 350<br>Springfield, IL  62756 |
| Indiana Department of Revenue | Income Taxes | P.O. Box 7087<br>Indianapolis, IN  46207-7087 |
| Indiana Department of Revenue | Sales And Use Taxes | P.O. Box 7218<br>Indianapolis, IN  46207-7218 |
| Indiana Secretary of State | Business Fees | Corporations Division<br>302 W. Washington Street<br>Room E018<br>Indianapolis, IN  46204 |

| Authority | Type | Address |
|---|---|---|
| Iowa Secretary of State | Business Fees | Business Services<br>First Floor, Lucas Building<br>321 E. 12th St.<br>Des Moines, IA  50319 |
| Irving ISD Tax office | Property Taxes | P.O. Box 152021<br>Irving, TX  75015-2021 |
| Jackson County Taxation office | Property Taxes | P.O. Box 1569<br>Medford, OR  97501 |
| Jacksonville | Business Fees | 815 New Bridge Street<br>Jacksonville, NC  28540 |
| Jessamine County Fiscal Court | Income Taxes | Jessamine County Occupational Tax<br>Office<br>105 Court Row<br>Nicholasville, KY  40356 |
| Johnson County Appraiser's office | Property Taxes | 11811 S. Sunset Drive<br>Suite 2100<br>Olathe, KS  66061-7060 |
| Kanawha County Assessor | Property Taxes | Phyllis Gatson<br>Kanawha County Courthouse<br>409 Virginia Street East<br>Charleston, WV  25301 |
| Kansas Corporate Tax | Income Taxes | 915 Sw Harrison St.<br>Topeka, KS  66612-1588 |
| Kansas Department of Revenue | Sales And Use Taxes | 915 Sw Harrison Street<br>Topeka, KS  666250001 |
| Kansas Secretary of State | Business Fees | Memorial Hall, 1st Floor<br>120 S.W. 10th Avenue<br>Topeka, KS  66612-1594 |
| Kentucky Department of Revenue | Income Taxes | Frankfort, KY  40620 |
| Kentucky Department of Revenue | Sales And Use Taxes | P.O. Box 181<br>Frankfort, KY  40620-0003 |

| Authority | Type | Address |
|---|---|---|
| Kentucky Secretary of State | Business Fees | Corporate - Fillings Branch<br>700 Capital Avenue<br>Frankfort, KY  40602 |
| Kitsap County Assessor | Property Taxes | 614 Division Street<br>Ms-22<br>Port Orchard, WA  98366 |
| Kosciusko County Assessor | Property Taxes | 100 West Center Street<br>Warsaw, IN  46580 |
| La Plata County Assessor | Property Taxes | P.O. Box 3339<br>Durango, CO  81302 |
| Lacey | Business Fees | Finance Department<br>420 College Street Se<br>Lacey, WA  98503 |
| Lane County Assessor | Property Taxes | Department of Assessment and Taxation<br>125 E. 8th Avenue<br>Eugene, OR  97401-2968 |
| Larimer County (DOR License) | Business Fees | 200 W. Oak Street<br>Fort Collins, CO  80521 |
| Larimer County Assessor | Property Taxes | P.O. Box 860<br>Fort Collins, CO  80522 |
| Las Cruces | Business Fees | 700 North Main Street<br>Las Cruces, NM  88001 |
| Lee County | Business Fees | 2115 Second Street<br>Fort Myers, FL  33901 |
| Lee County Property Appraiser | Property Taxes | P.O. Box 1546<br>Ft. Myers, FL  33902-1546 |
| Leon County Property Appraiser | Property Taxes | P.O. Box 1750<br>Tallahassee, FL  32302-1750 |
| Lexington-Fayette Urban County Government (LFUCG) | Income Taxes | Division of Revenue<br>P.O. Box 14058<br>Lexington, KY  40512 |

| Authority | Type | Address |
|-----------|------|---------|
| Lima City Treasurer | Income Taxes | P.O. Box 155<br>Lima, OH  45802-0155 |
| Los Alamitos C/O City of Los Angeles | Business Fees | 3191 Katella Avenue<br>Los Alamitos, CA  90720 |
| Los Angeles County Assessor | Property Taxes | 1190 Durfee Ave<br>South El Monte, CA  91733-4412 |
| Louisiana Department of Revenue | Income Taxes | P.O. Box 91011<br>Baton Rouge, LA  70821-9011 |
| Louisiana Secretary of State | Business Fees | Business Services<br>8585 Archives Avenue<br>Baton Rouge, LA  70809 |
| Madison City Treasurer | Property Taxes | 210 Martin Luther King Jr Blvd<br>Rm. 107<br>Madison, WI  53703 |
| Maine Dept. Secretary of State | Business Fees | Bureau of Corporations, Elections & Commissions<br>101 State House Station<br>Augusta, ME  04333-0101 |
| Maine Revenue Services | Income Taxes | P.O. Box 1065<br>Augusta, ME  04332-1065 |
| Maine Revenue Services | Sales And Use Taxes | P.O. Box 1065<br>Augusta, ME  04332-1065 |
| Maricopa County Assessor | Property Taxes | Paul D. Petersen<br>301 W. Jefferson Street<br>Phoenix, AZ  85003 |
| Marion County Property Appraiser | Property Taxes | Marion County Taxing Authority<br>P.O. Box 486<br>Ocala, FL  34478-0486 |
| Massachusetts Department of Revenue | Income Taxes | P.O. Box 7005<br>Boston, MA  02204 |
| Massachusetts Department of Revenue | Sales And Use Taxes | P.O. Box 7005<br>Boston, MA  02204 |

| Authority | Type | Address |
|---|---|---|
| Michigan Department of Licensing and Regulatory Affairs | Business Fees | Corporations Divisions<br>1st Floor, 2501 Woodlake Circle<br>Okemos, MI  48864 |
| Michigan Department of Treasury | Income Taxes | P.O. Box 30804<br>Lansing, MI  48909 |
| Michigan Department of Treasury | Sales And Use Taxes | Dept. 77003<br>Detroit, MI  482770003 |
| Middletn Town Assessor | Property Taxes | Board Of Assessors<br>48 South Main Street<br>Middleton, MA  01949 |
| Minnesota Department of Revenue | Sales And Use Taxes | P.O. Box 64622<br>Main Station 1110<br>St. Paul, MN  551460622 |
| Minnesota Revenue | Income Taxes | Mail Station 1250<br>St. Paul, MN  55145-1250 |
| Minnesota Secretary of State | Business Fees | Business Services Division<br>Retirement Systems of Minnesota Building<br>60 Empire Drive, Suite 100<br>St. Paul, MN  55103 |
| Mission Hills C/O City of Los Angeles | Business Fees | Office of Finance<br>Special Desk Unit<br>200 North Spring Street, Room 101<br>Los Angeles, CA  90012 |
| Mississippi Secretary of State Business Services | Business Fees | 125 S. Congress Street<br>Jackson, MS  39201 |
| Missoula County Assessor | Property Taxes | 200 West Broadway Street<br>Missoula, MT  59802 |
| Missouri Department of Revenue | Income Taxes | P.O. Box 3365<br>Jefferson City, MO  65105-3365 |
| Missouri Department of Revenue | Sales And Use Taxes | Taxation Division<br>P.O. Box 840<br>Jefferson City, MO  65105-0840 |

| Authority | Type | Address |
|---|---|---|
| Missouri Secretary of State | Business Fees | Corporations Division<br>600 W Main St.<br>Missouri State Information Center,<br>Room 322<br>Jefferson City, MO  65101-0778 |
| Monroeville | Business Fees | 2700 Monroeville Blvd.<br>Monroeville, PA  15146 |
| Montana Department of Revenue | Income Taxes | P.O. Box 8021<br>Helena, MT  59604-8021 |
| Montana Secretary of State | Business Fees | Business Services<br>State Capitol, Room 260<br>1301 6th Avenue<br>Helena, MT  59620 |
| Montgomery County Assessor State of Maryland | Property Taxes | Dept. of Assessments & Taxation<br>Personal Property Division<br>301 West Preston Street<br>Room 801<br>Baltimore, MD  21201-2395 |
| Multnomah County | Income Taxes | The Revenue Bureau<br>111 SW Columbia St. Suite #600<br>Portland, OR  97201-5840 |
| Municipality of Monroeville | Business Fees | 2700 Monroeville Blvd.<br>Monroeville, PA  15146 |
| Muniservices, Llc - Bensalem | Business Fees | Bensalem Township Municipal Bldg.<br>2400 Byberry Road<br>Bensalem, PA  19020 |
| Murray City | Business Fees | City Treasurer<br>5025 S. State Street<br>Room 118<br>Murray City, UT  84107 |
| Myrtle Beach | Business Fees | City Hall<br>937 Broadway Street<br>P.O. Box 2468<br>Myrtle Beach, SC  29578 |

| Authority | Type | Address |
|---|---|---|
| Nash County Assessor | Property Taxes | 120 W. Washington Street<br>Suite 2058<br>Nashville, NC  27856 |
| NC Department of Revenue | Income Taxes | P.O. Box 25000<br>Raleigh, NC  27640-0500 |
| NC Department of Revenue | Franchise Taxes | P.O. Box 25000<br>Raleigh, NC  27640-0500 |
| Nebraska Department of Revenue | Income Taxes | P.O. Box 94818<br>Lincoln, NE  68509-4818 |
| Nebraska Department of Revenue | Sales And Use Taxes | P.O. Box 98923<br>Lincoln, NE  685098923 |
| Nebraska Secretary of State | Business Fees | Corporate and Business Division<br>1445 K St., Room 1301<br>Lincoln, NE  68509 |
| Nevada Department of Taxation | Sales And Use Taxes | State of Nevada - Sales/Use<br>P.O. Box 52609<br>Phoenix, AZ  85072-2609 |
| Nevada Department of Taxation | Miscellaneous Taxes | P.O. Box 52609<br>Phoenix, AZ  85072-2609 |
| Nevada Secretary of State | Business Fees | Commercial Recordings Division<br>202 North Carson Street<br>Carson City, NV  89701 |
| New Castle County Courthouse | Business Fees | Prothonotary Superior Court<br>500 North King Street, Suite 500, LL1<br>Wilmington, DE  19801-3746 |
| New Hampshire | Business Fees | State House Annex<br>25 Capitol Street<br>Concord, NH  3301 |
| New Hampshire Department of Revenue Administration | Income Taxes | P.O. Box 637<br>Concord, NH  03302-637 |
| New Hampshire Secretary of State | Business Fees | Corporate Divisions<br>25 Capitol St., #3<br>Concord, NH  03301 |

| Authority | Type | Address |
|---|---|---|
| New Jersey Division of Revenue | Business Fees | Corporate Filing Unit<br>33 West State Street, 5th FL Trenton, NJ  08608 |
| New Mexico Capitol Annex North | Business Fees | Business Services/Corp. Division<br>325 Don Gaspar, Suite 300<br>Santa Fe, NM  87501 |
| New York | Business Fees | Department of Taxation And Finance<br>Bankruptcy Section<br>P.O. Box 5300<br>Albany, NY  12205-0300 |
| New York City Dept of Finance | Miscellaneous Taxes | Payment Operations Divison<br>59 Maiden Lane<br>19th Floor<br>New York, NY  10038 |
| New York State Sales Tax | Sales And Use Taxes | NYS Sales Tax Processing<br>P.O. Box 15172<br>Albany, NY  122125172 |
| North Carolina Department of Revenue | Sales And Use Taxes | P.O. Box 25000<br>Raleigh, NC  276400700 |
| North Carolina Department of the Secretary of State | Business Fees | 2 South Salisbury Street<br>Raleigh, NC  27601-2903 |
| North Carolina Secretary of State | Business Fees | Corporations Division<br>2 South Salisbury Street<br>Raleigh, NC  27601-2903 |
| North Dakota Secretary of State | Business Fees | Business Services<br>600 E Boulevard Avenue Dept 108<br>Bismarck, ND  58505-0500 |
| North Myrtle Beach | Business Fees | 1018 Second Avenue South<br>North Myrtle Beach, SC  29582 |
| Norton Shores City | Property Taxes | Assessing Department<br>4814 Henry St<br>Norton Shores, MI  49441 |

| Authority | Type | Address |
|---|---|---|
| New York City Department of Finance | Income Taxes | General Corporation Tax<br>P.O. Box 5564<br>Binghamton, NY  13902-5564 |
| New York City Finance | Business Fees | 66 John Street<br>Room 104<br>New York, NY  10038 |
| New York State Corporation Tax | Income Taxes | Processing Unit<br>P.O. Box 1909<br>Albany, NY  12201-1909 |
| New York State Department of State Division of Corporations | Business Fees | State Records and Uniform Commercial Code One Commerce Plaza<br>99 Washington Ave<br>Albany, NY  12231-0001 |
| Office of Revenue | Income Taxes | P.O. Box 23050<br>Jackson, MS  39225-3050 |
| Office of State Tax Commissioner | Income Taxes | 600 E. Boulevard Ave.<br>Dept. 127<br>Bismarck, ND  58505-0599 |
| Office of State Tax Commissioner | Sales And Use Taxes | 600 E Boulevard Ave.<br>Dept. 127<br>Bismarck, ND  58505-0553 |
| Office of the New Mexico Secretary of State | Business Fees | Corporations Bureau<br>325 Don Gaspar, Suite 300<br>Santa Fe, NM  87501 |
| Office of the Secretary of State | Business Fees | Business Services Division Retirement Systems of Minnesota Building<br>60 Empire Drive, Suite 100<br>St. Paul, MN  55103 |
| Office of the Secretary of State | Business Fees | State of Connecticut<br>30 Trinity Street<br>Hartford, CT  06106 |
| Ohio Department of Revenue | Miscellaneous Taxes | P.O. Box 16158<br>Columbus, OH  43216 |

31

| Authority | Type | Address |
|---|---|---|
| Ohio Secretary of State | Business Fees | Business Services Division<br>180 E. Broad St., 16th Floor<br>Columbus, OH  43215 |
| Ohio Treasurer | Business Fees | 30 E. Broad Street<br>9th Floor<br>Columbus, OH  43215 |
| Okaloosa County | Business Fees | 302 N. Wilson Street<br>Suite 302<br>Crestview, FL  32536 |
| Okaloosa County Property Appraiser | Property Taxes | 73 Eglin Pkwy Ne<br>Suite 202<br>Fort Walton Beach, FL  32548-4939 |
| Oklahoma Sales Tax | Sales And Use Taxes | 2501 North Lincoln Blvd<br>Oklahoma City, OK  73194 |
| Oklahoma Secretary of State | Business Fees | Business Services - Business Filing<br>2300 N. Lincoln Blvd., Rm. 101<br>Oklahoma City, OK  73105-4897 |
| Oklahoma Tax Commission | Income Taxes | Income Tax<br>P.O. Box 26800<br>Oklahoma City, OK  73126-0800 |
| Onslow County Assessor | Property Taxes | 234 NW Corridor Blvd.<br>Jacksonville, NC  28540 |
| Orange County | Business Fees | Tax Collector<br>200 South Orange Avenue<br>P.O. Box 2551, Suite 1500<br>Orlando, FL  32802 |
| Orange County Assessor | Property Taxes | P.O. Box 1949<br>Santa Ana, CA  92702-1949 |
| Orange County Property Appraiser | Property Taxes | TPP Department<br>200 S Orange Ave<br>Ste 1700<br>Orlando, FL  32801-3438 |
| Oregon Department of Revenue | Income Taxes | P.O. Box 14790<br>Salem, OR  97309-0470 |

| Authority | Type | Address |
|---|---|---|
| Oregon Secretary of State | Business Fees | Corporation Division<br>Public Service Building Suite 151<br>255 Capitol St. NE<br>Salem, OR  97310 |
| Pennsylvania Department of Revenue | Income Taxes | Payment Enclosed<br>P.O. Box 280427<br>Harrisburg, PA  17128-0427 |
| Pennsylvania Department of Revenue | Franchise Taxes | Payment Enclosed<br>P.O. Box 280427<br>Harrisburg, PA  17128-0427 |
| Pennsylvania Department of Revenue | Sales And Use Taxes | Dept 28046<br>Harrisburg, PA  171280406 |
| Pennsylvania Department of State | Business Fees | Bureau of Corporations<br>401 North Street, Room 206<br>Harrisburg, PA  17120 |
| Pierce County Assessor-Treasurer | Property Taxes | Mike Lonergan<br>2401 South 35th Street<br>Room 142<br>Tacoma, WA  98409-7498 |
| Pima County Assessor | Property Taxes | Bill Staples<br>33 N. Stone #110<br>Tucson, AZ  85701 |
| Pinellas County Property Appraiser | Property Taxes | Pam Dubov, Cfa, Cae<br>Tangible Personal Property Department<br>P.O. Box 1957<br>Clearwater, FL  33757-1957 |
| Pitt County Tax Assessor | Property Taxes | Cathy Booker<br>Tax Administrator<br>110 S. Evans Street<br>P.O. Box 43<br>Greenville, NC  27835-0043 |

| Authority | Type | Address |
|---|---|---|
| Prince George's County Assessor | Property Taxes | State Of Maryland, Dept. of Assessments & Taxation Personal Property Division 301 West Preston Street Room 801 Baltimore, MD  21201-2395 |
| Prince William County Tax Assessor | Property Taxes | Tax Admin Division 1 County Complex Ct. Woodbridge, VA  22192-9201 |
| Rhode Island Secretary of State | Business Fees | Business Filing 148 West River Street Providence, RI  02904-2615 |
| Rhode Island | Business Fees | Office of the General Treasurer 50 Service Avenue Warwick, RI  2886 |
| RITA | Income Taxes | P.O. Box 94736 Cleveland, OH  44101-4736 |
| Riverside County Treasurer | Property Taxes | P.O. Box 12005 Riverside, CA  92502 |
| Roanoke City Treasurer | Property Taxes | P.O. Box 1451 Roanoke, VA  24007-1451 |
| Roanoke County Assessor | Property Taxes | P.O. Box 29980 Roanoke, VA  24018-0798 |
| Rocky Mount City Tax Collector | Property Taxes | P.O. Box 1180 Rocky Mount, NC  27802-1180 |
| Salt Lake County Assessor | Property Taxes | Personal Property Division P.O. Box 147421 Salt Lake City, UT  84114-7421 |
| San Bernardino County Assessor | Property Taxes | Assessor's Office 172 W. Third Street San Bernardino, CA  92415-0310 |
| San Joaquin County Treasurer | Property Taxes | P.O. Box 2169 Stockton Stockton, CA  95201-2169 |

34

| Authority | Type | Address |
|---|---|---|
| Sandwich Town Assessor | Property Taxes | Town Hall Annex<br>145 Main Street<br>Sandwich, MA  02563 |
| Santa Barbara County Clerk-Recorder and Assessor | Property Taxes | Joseph E. Holland<br>Assessor Business Division<br>P.O. Box 159<br>Santa Barbara, CA  93102-0159 |
| Santa Clara County Assessor | Property Taxes | Lawrence E. Stone<br>70 W. Hedding St. East Wing<br>San Jose, CA  95110-1771 |
| Santa Monica | Business Fees | 1717 4th Street<br>Suite 150<br>Santa Monica, CA  90401 |
| South Carolina Department of Revenue | Income Taxes | Corporate Taxable<br>P.O. Box 0033<br>Columbia, SC  29214-0033 |
| Secretary of State | Business Fees | Corporations Division<br>302 W. Washington Street<br>Room E018<br>Indianapolis, IN  46204 |
| Secretary of the Commonwealth | Business Fees | Corporations Division<br>McCormack Building<br>One Ashburton Place, 17th floor<br>Boston, MA  02108 |
| Smith County Appraisal District | Property Taxes | 245 Sse Loop 323<br>Tyler, TX  75702 |
| Snohomish County | Property Taxes | Cindy Portman<br>Office Of The Assessor<br>3000 Rockefeller Ave. M/S 410<br>Everett, WA  98201-4060 |
| South Carolina Department of Revenue | Sales And Use Taxes | P.O. Box 125<br>Columbia, SC  29214 |
| South Carolina Secretary of State | Business Fees | Edgar Brown Building<br>1205 Pendleton Street, Suite 525<br>Columbia, SC  29201 |

| Authority | Type | Address |
|---|---|---|
| South Dakota Secretary of State | Business Fees | Business Services<br>Capitol Building<br>500 East Capitol Ave. Pierre, SD 57501 |
| South Dakota State Treasurer | Sales And Use Taxes | Remittance Center<br>P.O. Box 5055<br>Sioux Falls, SD  57117-5055 |
| South Portland City | Property Taxes | Assessor's Office<br>P.O. Box 9422<br>South Portland, ME  04116-9422 |
| Spokane | Business Fees | City Hall<br>4th Floor<br>808 W. Spokane Falls Blvd.<br>Spokane, WA  99201 |
| Spokane County Assessor | Property Taxes | Office Of The Assessor<br>1116 W Broadway Ave<br>Spokane, WA  99260-0010 |
| State (DOR License) | Business Fees | Office Of The Secretary<br>2135 Rimrock Road<br>P.O. Box 8933 - Mailstop 624-A<br>Madison, WI  53708-8933 |
| State Comptroller | Sales And Use Taxes | 111 E. 17th Street<br>Austin, TX  787740100 |
| State of Alaska | Business Fees | Dept. of Commerce/Corporations<br>333 W. Willoughby Avenue, 9th FL<br>Juneau, AK  99801 |
| State of Delaware | Business Fees | Carvel State Office Building<br>820 North French Street<br>Wilmington, DE  19801 |
| State of Delaware | Business Fees | Division of Corporations<br>John G. Townsend Bldg. 401 Federal Street,<br>Suite 4<br>Dover, DE  19901 |

| Authority | Type | Address |
|---|---|---|
| State of Delaware Division of Corporations | Business Fees | Division of Corporations<br>John G. Townsend Bldg.<br>401 Federal Street<br>Suite 4<br>Dover, DE  19901 |
| State of New Jersey | Income Taxes | Division Of Taxation<br>Revenue Processing Center<br>P.O. Box 666<br>Trenton, NJ  08646-0666 |
| State of New Jersey | Sales And Use Taxes | P.O. Box 999<br>Trenton, NJ  08646-0999 |
| State of Rhode Island | Income Taxes | Division of Taxation<br>One Capitol Hill<br>Suite 9<br>Providence, RI  02908-5811 |
| State of Rhode Island | Sales And Use Taxes | Division of Taxation<br>One Capitol Hill<br>Suite 4<br>Providence, RI  02908-5802 |
| State of Rhode Island | Business Fees | Office of the General Treasurer<br>50 Service Avenue<br>Warwick, RI  2886 |
| State of Washington-Spokane | Business Fees | Executive Office<br>P.O. Box 47450<br>Olympia, WA  98504-7450 |
| State of West Virginia | Business Fees | The Revenue Center<br>1001 Lee Street E.<br>Charleston, WV  25301 |
| Sullivan County | Business Fees | 3411 Hwy 126<br>Blountville, TN  37617 |
| Sullivan County Assessor | Property Taxes | 3411 Hwy 126<br>Suite 103<br>Blountville, TN  37617 |

| Authority | Type | Address |
|---|---|---|
| Tarrant County Appraisal District | Property Taxes | Bpp Rendition Processing<br>2500 Handley-Ederville Rd<br>Ft Worth, TX 76118 |
| Tax Appraisal District of Bell County | Property Taxes | P.O. Box 390<br>Belton, TX 76513-0390 |
| Taxation and Revenue Department | Income Taxes | P.O. Box 25127<br>Santa Fe, NM 87504-5127 |
| Taxation and Revenue Department | Sales And Use Taxes | P.O. Box 25128<br>Santa Fe, NM 875045128 |
| Tennessee Department of Revenue | Income Taxes | Andrew Jackson<br>State Office Building<br>500 Deaderick Street<br>Nashville, TN 37242 |
| Tennessee Department of Revenue | Sales And Use Taxes | Andrew Jackson<br>State Office Building<br>500 Deaderick Street<br>Nashville, TN 372420700 |
| Tennessee Secretary of State | Business Fees | Division of Business Services<br>312 Rosa L. Parks Avenue Snodgrass Tower, 6th Floor<br>Nashville, TN 37243 |
| Texas Comptroller of Public Accounts | Franchise Taxes | P.O. Box 149348<br>Austin, TX 78714-9348 |
| Texas Secretary of State | Business Fees | Corporations<br>James E. Rudder Building<br>1019 Brazos<br>Austin, TX 78701 |
| Thurston County Assessor | Property Taxes | Steven J. Drew<br>2000 Lakeridge Drive SW<br>Olympia, WA 98502 |
| Town of Anmoore | Business Fees | 110 Poplar Street<br>P.O. Box 178<br>Anmoore, WV 26323 |

| Authority | Type | Address |
|-----------|------|---------|
| Town of Anmore | Sales And Use Taxes | P.O. Box 122<br>Anmore, WV  26323 |
| Town of Ansted | Sales And Use Taxes | P.O. Box 798<br>Anmore, WV  25812 |
| Town of Belle | Business Fees | 1100 East Dupont Avenue<br>Belle, WV  25015 |
| Town of Belle | Sales And Use Taxes | P.O. Box 697<br>Belle, WV  25015 |
| Town of Breckenridge | Business Fees | 150 Ski Hill Road<br>P.O. Box 168<br>Breckenridge, CO  80424 |
| Town of Carbondale | Sales And Use Taxes | Sales Tax Collections<br>511 Colorado Avenue<br>Carbondale, CO  816230000 |
| Town of Cary | Business Fees | City Town Hall<br>316 N. Academy Street<br>Cary, NC  27513 |
| Town of Castle Rock | Business Fees | 100 N. Wilcox Street<br>Castle Rock, CO  80104 |
| Town of Cedar Grove | Sales And Use Taxes | Cedar Grove, WV  25039 |
| Town of Ceredo | Business Fees | Main And B Street<br>Ceredo, WV  25507-0691 |
| Town of Clendenin | Sales And Use Taxes | P.O. Box 694<br>Clendenin, WV  25045 |
| Town of Danville | Sales And Use Taxes | P.O. Box 217<br>Danville, WV  25053 |
| Town of East Bank | Sales And Use Taxes | P.O. Box 307<br>East Bank, WV  25067 |
| Town of Fairview | Sales And Use Taxes | P.O. Box 119<br>Fairview, WV  26570 |

| Authority | Type | Address |
|---|---|---|
| Town of Farmington | Sales And Use Taxes | P.O. Box 520<br>Farmington, WV  26571 |
| Town of Flatwoods | Sales And Use Taxes | P.O. Box 52<br>Flatwoods, WV  26621 |
| Town of Frisco | Business Fees | Finance Department<br>1 Main Street - Frisco Town Hall<br>P.O. Box 4100<br>Frisco, CO  80443 |
| Town of Gauley Bridge | Business Fees | P.O. Box 490<br>Gauley Bridge, WV  25085 |
| Town of Gauley Bridge | Sales And Use Taxes | P.O. Box 490<br>Gauley Bridge, WV  25085 |
| Town of Granville | Sales And Use Taxes | P.O. Box 119<br>Granville, WV  26534 |
| Town of Gypsum | Sales And Use Taxes | 50 Lundgren Blvd.<br>P.O. Box 130<br>Gypsum, CO  816370000 |
| Town of Lasalle | Business Fees | 128 N. 2Nd Street<br>Lasalle, CO  80645 |
| Town of Lumberport | Sales And Use Taxes | P.O. Box 519<br>Lumberport, WV  26386 |
| Town of Mabscott | Sales And Use Taxes | P.O. Box 176<br>Mabscott, WV  25871 |
| Town of Man | Sales And Use Taxes | The Recorder<br>City Hall<br>Man, WV  25635 |
| Town of Marmet | Business Fees | 805 Maccorkle Avenue<br>Charleston, WV  25315 |
| Town of Marmet | Sales And Use Taxes | P.O. Box 15216<br>Marmet, WV  25365-0037 |
| Town of Monongah | Sales And Use Taxes | P.O. Box 9119<br>Monongah, WV  26554 |

| Authority | Type | Address |
|---|---|---|
| Town of Naturita | Business Fees | 222 W. Main Street<br>Naturita, CO  81422 |
| Town of Nutter Fork | Sales And Use Taxes | 1415 Buckhannon Pike<br>Nutter Fort, WV  26301 |
| Town of Nutter Fort | Business Fees | 1415 Buckhannon Pike<br>Nutter Fort, WV  26301 |
| Town of Oceana | Business Fees | 1285 Cook Pkwy<br>Oceana, WV  24870 |
| Town of Oceana | Sales And Use Taxes | P.O. Box 190<br>Oceana, WV  24870 |
| Town of Parker | Sales And Use Taxes | P.O. Box 5602<br>Denver, CO  80217-5602 |
| Town of Parker | Business Fees | 20120 E. Mainstreet<br>Parker, CO  80138 |
| Town of Pineville | Business Fees | P.O. Box 249<br>200 Dover Street<br>Pineville, NC  28134 |
| Town of Pineville | Sales And Use Taxes | P.O. Box 220<br>Pineville, WV  24874 |
| Town of Sophia | Sales And Use Taxes | P.O. Box 700<br>Sophia, WV  25921 |
| Town of Triadelphia | Sales And Use Taxes | P.O. Box 177<br>Triadelphia, WV  26059 |
| Town of West Logan | Sales And Use Taxes | P.O. Box 5286<br>West Logan, WV  25601 |
| Town of West Milford | Sales And Use Taxes | P.O. Box 120<br>West Milford, WV  26451-0120 |
| Town of Windsor | Sales And Use Taxes | 301 Walnut Street<br>Windsor, CO  80550 |
| Town of Windsor | Business Fees | 301 Walnut Street<br>Windsor, CO  80550 |

| Authority | Type | Address |
|---|---|---|
| Town of Winter Park | Business Fees | Finance Department<br>50 Vasquez Road<br>P.O. Box 3327<br>Winter Park, CO  80482 |
| Town Treasurer | Sales And Use Taxes | City Tax Office<br>P.O. Box 691<br>Ceredo, WV  25507 |
| Travis County Assessor | Property Taxes | P.O. Box 149328<br>Austin, TX  78714-9328 |
| Treasurer of State of Ohio | Sales And Use Taxes | P.O. Box 16561<br>Columbus, OH  432166561 |
| Treasurer-State of Iowa | Sales And Use Taxes | Sales/Use Tax Processing<br>P.O. Box 10412<br>Des Moines, IA  503060412 |
| U.S. Treasury | Income Taxes | Department of the Treasury<br>Internal Revenue Service<br>Ogden, UT  84201-0012 |
| Utah Department of Commerce | Business Fees | Utah Division of Corporations and<br>Commercial Code<br>160 East 300 South 2nd Floor<br>Salt Lake City, UT  84111 |
| Utah Department of Commerce | Business Fees | Utah Division of Corporations and<br>Commercial Code<br>160 E Broadway<br>Salt Lake City, UT  84111 |
| Utah State Tax Commission | Income Taxes | 210 N 1950 W<br>Salt Lake City, UT  84134-0300 |
| Utah State Tax Commission | Sales And Use Taxes | 210 North 1950 West<br>Sales Tax - M<br>Salt Lake City, UT  84134-0400 |
| Vancouver | Business Fees | P.O. Box 1995<br>Vancouver, WA  98668-1995 |

| Authority | Type | Address |
|---|---|---|
| Ventura County Assessor | Property Taxes | Dan Goodwin, Mai<br>800 S Victoria Ave<br>Ventura, CA  93009-1270 |
| Vermont Department of Taxes | Income Taxes | Corporate Income Tax<br>133 State Street<br>Montpelier, VT  05633-1401 |
| Vermont Department of Taxes | Sales And Use Taxes | P.O. Box 547<br>Montpelier, VT  05601-0547 |
| Vermont Secretary of State | Business Fees | Corporations Division<br>128 State Street<br>Montpelier, VT  05633-1104 |
| Village of Barboursville | Business Fees | 721 Central Avenue<br>P.O. Box 262<br>Barboursville, WV  25504 |
| Village of Barboursville | Sales And Use Taxes | P.O. Box 266<br>Barboursville, WV  25504 |
| Village of Schaumburg | Business Fees | 101 Schaumburg Court<br>Schaumburg, IL  60193-1899 |
| Village of Tinley Park | Business Fees | 16250 S. Oak Park Avenue<br>Tinley Park, IL  60477 |
| Virginia Department of Taxation | Income Taxes | P.O. Box 1500<br>Richmond, VA  23218-1500 |
| Virginia Department of Taxation | Sales And Use Taxes | P.O. Box 26627<br>Richmond, VA  232616627 |
| Virginia State Corporation Commission | Business Fees | Tyler Building<br>1300 E. Main St.<br>Richmond, VA  23219 |
| Wake County Assessor | Property Taxes | Revenue Department<br>P.O. Box 2331<br>Raleigh, NC  27602-2331 |
| Waltham City Assessor | Property Taxes | Board Of Assessors<br>610 Main Street<br>Waltham, MA  02452 |

| Authority | Type | Address |
|---|---|---|
| Warwick City Tax Assessor | Property Taxes | City Hall Annex<br>Warwick, RI  02886 |
| Washington County | Property Taxes | A&T - Personal Property Section<br>155 N. First Avenue<br>Suite 230<br>Hillsboro, OR  97124 |
| Washington Secretary of State | Business Fees | Corporations Division<br>801 Capitol Way South<br>P.O. Box 40234<br>Olympia, WA  98504-0234 |
| Washington State Department of Revenue | Sales And Use Taxes | P.O. Box 47464<br>Olympia, WA  985047464 |
| West Virginia State Tax Department | Income Taxes | Internal Auditing Division<br>P.O. Box 1202<br>Charleston, WV  25324-1202 |
| West Virginia State Tax Department | Sales And Use Taxes | State Tax Dept.<br>P.O. Box 1826<br>Charleston, WV  25327-1826 |
| West Virginial Secretary of State | Business Fees | 1900 Kanawha Blvd. E.<br>Bldg. 1, Suite 157-K<br>Charleston, WV  25305 |
| Williston Town Assessor | Property Taxes | 7900 Williston Road<br>Williston Town, VT  05495 |
| Wisconsin Department of Financial Institutions | Business Fees | Division of Corporate & Consumer Services<br>201 W Washington Ave<br>Madison, WI  53703 |
| Wisconsin Department of Revenue | Income Taxes | P.O. Box 8908<br>Madison, WI  53708-8908 |
| Wisconsin Department of Revenue | Sales And Use Taxes | P.O. Box 93389<br>Milwaukee, WI  532930389 |

| Authority | Type | Address |
|---|---|---|
| Wisconsin Department of Revenue | Business Fees | Office Of The Secretary<br>2135 Rimrock Road<br>P.O. Box 8933 - Mailstop 624-A<br>Madison, WI  53708-8933 |
| Worcester City Assessor | Property Taxes | Assessment Department<br>455 Main Street<br>#209<br>Worcester, MA  01608 |
| Wyoming Department of Revenue | Sales And Use Taxes | 122 West 25th Street<br>Cheyenne, WY  820020110 |
| Wyoming Secretary of State | Business Fees | Business Division<br>State Capitol Building, Room 110<br>200 West 24th Street<br>Cheyenne, WY  82002-0020 |
| Yakima County Assessor | Property Taxes | 128 N 2nd St<br>Room 112<br>Yakima, WA  98901-2647 |
| Yellowstone County Assessor | Property Taxes | Dept. Of Revenue<br>Mt Property Assessment Div.<br>P.O. Box 8018<br>Helena, MT  59604-8018 |